**<u>Exhibit 3</u>**

**Declaration of Alexander Tracy in Support of Supplemental Objection of Cerberus Capital Management, L.P. and Bayside Capital, Inc. to the DIP Motion**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| TPC GROUP INC., *et al.*,[1] | § | Case No. 22-10493 (CTG) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |

**DECLARATION OF ALEXANDER TRACY IN SUPPORT OF SUPPLEMENTAL
OBJECTION OF CERBERUS CAPITAL MANAGEMENT, L.P.
AND BAYSIDE CAPITAL, INC. TO DEBTORS' MOTION FOR ENTRY OF
INTERIM AND FINAL ORDERS (I) AUTHORIZING THE DEBTORS TO (A)
OBTAIN SENIOR SECURED PRIMING SUPERPRIORITY POSTPETITION
FINANCING AND (B) USE CASH COLLATERAL, (II) GRANTING LIENS
AND PROVIDING CLAIMS WITH SUPERPRIORITY ADMINISTRATIVE
EXPENSE STATUS, (III) GRANTING ADEQUATE PROTECTION TO
THE PREPETITION SECURED PARTIES, (IV) MODIFYING THE
AUTOMATIC STAY, AND (V) GRANTING RELATED RELIEF**

I, Alexander Tracy, hereby declare as follows:

1.      I am a Partner with Perella Weinberg Partners L.P. ("PWP").  PWP is a global financial services firm, and is the investment banker for Cerberus Capital Management, L.P. and Bayside Capital, Inc. in connection with the above-captioned matter.

2.      At PWP, I focus on investment banking advisory services and, in particular, advising clients in connection with corporate restructurings, financings and mergers and acquisitions.  I have more than 22 years of investment banking experience assisting companies on a wide range of strategic matters.  During my tenure at PWP, I have advised clients including Blackhawk Mining, Carbo Ceramics, Del Monte, Discovery, Gamestop, Global Brokerage, Gulf

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: TPC Group Inc. (3618); TPC Holdings, Inc. (7380); TPC Group LLC (8313); Texas Butylene Chemical Corporation (7440); Texas Olefins Domestic International Sales Corporation (4241); TPC Phoenix Fuels LLC (9133); Port Neches Fuels, LLC (1641); and TP Capital Corp. (6248). Each Debtor's corporate headquarters and mailing address is 500 Dallas St., Suite 2000, Houston, Texas 77042.

Energy Maritime, Memorial Production Partners, Oasis Petroleum, Rex Energy, SFL Corp,
Vantage Drilling, and WeWork.  I have worked with secured lenders, committees, investors and
acquirers in transactions involving Chesapeake Energy, Danaos Corp, Diamond Offshore,
Foresight Energy, Hexion, Ocean Rig, Pacific Drilling, Pacific Gas & Electric, Peabody Energy,
Pyxus International, Rockdale Marcellus, Sable Permian, Savers, Seadrill, Travel Leaders Group,
Valaris, Vanguard Natural Resources, Windstream and 21st Century Oncology.

3.      I submit this Declaration in connection with the *Supplemental Objection of
Cerberus Capital Management, L.P. and Bayside Capital, Inc. to Debtors' Motion for Entry of
Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming
Superpriority Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and
Providing Claims With Superpriority Administrative Expense Status, (III) Granting Adequate
Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, and (V) Granting
Related Relief* (the "Supplemental DIP Objection").[2]

4.      In particular, I submit this declaration to demonstrate that:

i.      The Debtors' cash flow reports and forecasts, before any additional
borrowings under the New Money DIP Term Loans, confirm that, at all times during the 13-week
period starting June 24, 2022 and ending September 23, 2022, they will have (i) Ending Cash[3]
exceeding $122 million and (ii) Total Liquidity[4] exceeding $159 million, which amounts are in

---

[2] Capitalized terms used but not defined herein shall have the meaning given them in the *Debtors' Motion for Entry of
Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition
Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative
Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic
Stay, and (V) Granting Related Relief* (the "DIP Motion") [ECF No. 36], the *Objection of the Ad Hoc Group of Non-
Consenting Noteholders to Debtors' Motion for Entry of Interim and Final Orders Approving DIP Financing* [ECF
No. 76], or the Supplemental DIP Objection, as applicable.

[3] Cash on hand at the end of each weekly period.

[4] Cash on hand plus net borrowing capacity under DIP ABL Facility at the end of each weekly period.

excess of the Debtors' "historical minimum liquidity threshold of between $75 and $100 million .…" *Declaration of Robert A. Del Genio in Support [of DIP Motion]* [ECF No. 66], ¶ 11; and

      ii.      The Debtors propose to roll up more than $7 dollars of prepetition obligations (in the form of the 10.875% Notes) for every dollar of new money that needs to be drawn by the Debtors under the New Money Term DIP Loans – a ratio that far exceeds the highest roll up ratio in each comparable case cited by the Debtors in the *Declaration of Zul Jamal in Support of [DIP Motion]*, dated June 1, 2022 [ECF 68-1] (the "Jamal Decl.") ¶ 26.

5.      Unless otherwise indicated herein, the statements in this Declaration are based on my personal knowledge or my opinion based on my experience, information that I have received from the Debtors, or my review of relevant documents. If I were called to testify, I would testify to the matters set forth below.

      **A.**      **The Debtors' Cash Flow Projections Demonstrate That They Will Have More Than $100 Million in Available Cash Without Making Any Further Draws on the New Money Term DIP Loans**

6.      Attached as Exhibit A hereto is a true and correct copy of the Debtors' most recent 13-week cash flow projections for the period starting June 24, 2022 and ending September 23, 2022 (the "Debtors' 13-Week Cash Flow Projection"), in which the Debtors forecast on a week-to-week basis, their receipts, expenditures and available liquidity over the next 13 weeks. Each week, the Debtors update their projections, along with a comparison of the actual results to the projections from the preceding week.

7.      Relying exclusively on the figures in the Debtors' 13-Week Cash Flow Projection set forth on page 3 of Exhibit A (which I have rounded to the nearest million), I prepared the chart reproduced on the following page (the "Baseline Liquidity Analysis") to reflect in a more digestible format the information in the Debtors' 13-Week Cash Flow Projection, except that I

have assumed there will be no further draws on the Term DIP Loan Facility because none are needed.  To simplify the information presented in the Debtors' 13-Week Cash Flow Projection, instead of listing out each category of receipts (*e.g.*, "Trade Collections" and "Other" as detailed in the Debtors' 13-Week Cash Flow Projection), I have included a single line item for "Total Receipts".  Similarly, instead of listing out each category of Operating Disbursements (*e.g.*, "Raw Materials," "A/P (Non-Materials)," "Payroll & Benefits," "Insurance Premiums," and "Taxes" as detailed in the Debtors' 13-Week Cash Flow Projection), I have included a single line item for "Total Operating Disbursements."  I similarly aggregated income, expense and other categories in my Baseline Liquidity Analysis in an effort to focus the Court on the two critical line items, *i.e.*, Ending Cash and Total Liquidity (inclusive of projected borrowing availability under the ABL but excluding available incremental DIP funding).

8.      The Baseline Liquidity Analysis, attached hereto as <u>Exhibit B</u>, shows that, at all times during the 13-week period starting June 24, 2022 and ending September 23, 2022, the Debtors will have (i) Ending Cash exceeding $122 million and (ii) Total Liquidity exceeding $159 million, which amounts are in excess of the Debtors' historical minimum liquidity threshold of $75-$100 million.

9.      As reflected in the Baseline Liquidity Analysis, as of June 24, 2022 (the beginning of the 13-week forecasted period), the Debtors' Ending Cash was $158 million.  This figure varies over the 13-week period ending September 23, 2022, with a low of $122 million and a high of $184 million.  As of September 23, 2022 (the end of the 13-week forecasted period), the Debtors' Ending Cash is projected to be $141 million.

10.     Also as reflected in the Baseline Liquidity Analysis, as of June 24, 2022, the Debtors' Total Liquidity was $215 million.  This figure also varies over the 13-week period ending

September 23, 2022, with a low of $159 million and a high of $235 million.  As of September 23, 2022, the Debtors' Total Liquidity is projected to be $182 million.  Accordingly, by the Debtors' own projections, their Total Liquidity is projected to be at its nadir between $59-84 million in excess of the Debtors' historical minimum liquidity threshold of between $75-100 million.  And, at its apex, the Debtors' Total Liquidity is projected to be between $135-160 million in excess of the Debtors' historical minimum liquidity threshold of between $75-100 million.

11.     Even if one were to remove the entirety of the Debtors' expected receipt of $44 million in insurance proceeds (referred to as the "PNO Proceeds"), the Debtors' Total Liquidity would never dip below their historical minimum liquidity threshold of between $75-100 million.  I have depicted this scenario in the chart reproduced as Exhibit C hereto.  As this chart demonstrates, removing the PNO Proceeds would still leave the Debtors with Total Liquidity of $115 million by September 2, 2022 (the low point of the Debtors' Total Liquidity) – an amount that is still $15-40 million in excess of the Debtors' historical minimum liquidity threshold.

**B.     The Debtors Propose to Roll-Up the 10.875% Notes
at More Than a 7:1 Ratio to New Money Drawn by the Debtors**

12.     The Debtors propose to "roll-up" approximately $238 million of their prepetition 10.875% Notes.  As discussed above, the Debtors' 13 Week Cash Flow Projection indicates that the Debtors' total liquidity will exceed $100 million at all times in the next 13 weeks without the Debtors making any additional draws on the Term DIP Loan Facility.

13.     Assuming the Debtors make no further draws on the Term DIP Loan Facility, their proposed financing will result in the roll-up of approximately $238 million of the prepetition 10.875% Notes compared to only $32 million in new money (which is the amount that was drawn by the Debtors after the entry of the Interim DIP Order).  This amounts to a roll-up of prepetition loans to new money at a ratio of more than 7.4:1 ($238 million divided by $32 million equals

approximately 7.4, making the ratio 7.4:1). Put differently, for every dollar of new money drawn by the Debtors, the Debtors propose to roll-up more than $7 dollars of prepetition obligations.

14.    I have reviewed the debtor-in-possession financings ("DIPs") referenced in Appendix I to the Jamal Decl. as allegedly being "comparable" to the DIP financing proposed by the Debtors in this case. Of the 25 DIPs cited in the Jamal Decl., only 12 contained a roll up of term loans.

15.    Based on my review of those 12 DIPs containing a roll up of term loans, I prepared the chart depicted on Exhibit D showing for each "comparable": (a) the total DIP facility; (b) the total amount of new money under the DIP facility; (c) the total amount of prepetition debt that was rolled up; and (d) the ratio of the roll up to the new money.

16.    In sum, of the 12 DIPs identified in the Jamal Decl. containing term loan roll ups, the highest ratio of roll up of prepetition term debt to new money was 3:1, with a range of between approximately 0.3:1 and 3:1. Here, the Debtors' proposed roll up ratio of 7.4:1 exceeds the highest roll-up ratio in every "comparable" case cited by the Debtors. In fact, the Debtors' proposed roll up ratio appears to be approximately *148%* higher than the next highest comparable.

17.    Additionally, eight of the twelve DIPs included a roll up of prepetition debt explicitly tied to the amount of new money actually funded, not merely committed, meaning prepetition debt was rolled up proportionately only at the time new money was borrowed. The four other DIPs contained a fixed roll up amount independent of new money funded. In those cases, the ratio of rolled up prepetition debt to new money committed in those cases was extremely modest, with a range of between approximately 0.3:1 and 1:1.

I declare under the penalty of perjury that the foregoing is true and correct. Executed this 8th day of July, 2022, in New York, New York.

*/s Alexander Tracy*
Alexander Tracy

6

## Exhibit A

**Debtors' 13-week cash flow projections for the period starting June 24, 2022 and ending September 23, 2022**



---

**Project Mercury – 13 Week Cash Flow Reporting Package**
**Actuals as of: 06/24/22**

---

Privileged & Confidential
Subject to Substantial Revision
Professional Eyes Only
Subject to FRE408
Attorney Client Privilege / Work Product

Privileged & Confidential  | Draft, Subject to Change

**Project Mercury**

1 Week Variance
Variance to Prior Week Forecast
*$ in Thousands*

| | 06/24/22 | | | Variance | | |
|---|---|---|---|---|---|---|
| | Actual | Forecast | | $ | % | Variance Commentary |
| **Receipts** | | | | | | |
| Trade Collections | $ 37,328 | $ 31,423 | $ | 5,906 | 18.8% | Timing |
| Other | 14 | - | | 14 | - | |
| **Total Receipts** | $ 37,342 | $ 31,423 | $ | 5,920 | 18.8% | |
| | | | | | | |
| **Operating Disbursements** | | | | | | |
| Raw Materials | $ (24,940) | $ (29,759) | $ | 4,819 | 16.2% | Timing |
| A/P (Non-Materials) | (11,725) | (18,653) | | 6,928 | 37.1% | Timing |
| Payroll & Benefits | (1,427) | (874) | | (553) | (63.3)% | |
| Insurance Premiums | - | - | | - | - | |
| Taxes | - | - | | - | - | Timing |
| **Total Operating Disbursements** | $ (38,093) | $ (49,286) | $ | 11,193 | 22.7% | |
| | | | | | | |
| **Operating Cash Flow Before Insurance** | $ (751) | $ (17,863) | $ | 17,113 | 95.8% | |
| | | | | | | |
| **PNO Insurance Activities** | | | | | | |
| Insurance Recoveries | $ - | $ - | $ | - | - | |
| PNO Claims Funding | - | - | | - | - | |
| PNO Expenses | - | - | | - | - | |
| **Total PNO Insurance Activities** | $ - | $ - | $ | - | - | |
| | | | | | | |
| **Operating Cash Flow** | $ (751) | $ (17,863) | $ | 17,113 | 95.8% | |
| | | | | | | |
| **Debt Service** | | | | | | |
| ABL Interest / Fees | $ - | $ - | $ | - | - | |
| 10.875% Notes | - | - | | - | - | |
| 10.50% Notes | - | - | | - | - | |
| **Total Debt Service** | $ - | $ - | $ | - | - | |
| | | | | | | |
| **Restructuring Related** | | | | | | |
| A/P Catch Up | $ - | $ - | $ | - | - | |
| Professional Fees | - | - | | - | - | |
| DIP Fees | (167) | (167) | | - | - | Pryor Cashman and Morris James GLAS agent fees |
| DIP Interest | - | - | | - | - | |
| D&O Tail Payment | - | - | | - | - | |
| **Total Restructuring Related** | $ (167) | $ (167) | $ | - | - | |
| | | | | | | |
| **Net Cash Flow** | $ (917) | $ (18,030) | $ | 17,113 | 94.9% | |
| | | | | | | |
| **Beginning Cash Balance** | $ 159,304 | $ 159,304 | $ | - | - | |
| Net Cash Flow | (917) | (18,030) | | 17,113 | 94.9% | |
| Borrowings/Paydowns | - | - | | - | - | |
| **Ending Cash Balance** | $ 158,387 | $ 141,274 | $ | 17,113 | 12.1% | |
| | | | | | | |
| **ABL Facility** | | | | | | |
| Beginning Balance | $ 108,476 | $ 108,476 | $ | - | - | |
| Borrowings | - | - | | - | - | |
| **Ending Balance** | $ 108,476 | $ 108,476 | $ | - | - | |
| Borrowing Capacity | 200,000 | 200,000 | | - | - | |
| Minimum Excess Availability | (34,735) | (34,735) | | - | - | |
| **Net Borrowing Capacity** | $ 56,789 | $ 56,789 | $ | - | - | |
| | | | | | | |
| **DIP** | | | | | | |
| Beginning Balance | $ 32,000 | $ 32,000 | $ | - | - | |
| Borrowings | - | - | | - | - | |
| **Ending Balance** | $ 32,000 | $ 32,000 | $ | - | - | |
| Net Borrowing Capacity | 81,927 | 81,927 | | - | - | |
| **Availability** | $ 49,927 | $ 49,927 | $ | - | - | |
| | | | | | | |
| **Total Liquidity** | $ 215,176 | $ 198,064 | $ | 17,113 | 8.6% | |

Privileged & Confidential  | Draft, Subject to Change

**Project Mercury**
13 Week Cash Flow Forecast

*$ in Thousands*

| | Actual 6/24/22 | 1 Forecast 7/1/22 | 2 Forecast 7/8/22 | 3 Forecast 7/15/22 | 4 Forecast 7/22/22 | 5 Forecast 7/29/22 | 6 Forecast 8/5/22 | 7 Forecast 8/12/22 | 8 Forecast 8/19/22 | 9 Forecast 8/26/22 | 10 Forecast 9/2/22 | 11 Forecast 9/9/22 | 12 Forecast 9/16/22 | 13 Forecast 9/23/22 | Forecast Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | | | | | | | |
| Trade Collections | $ 37,328 | $ 34,100 | $ 72,686 | $ 56,628 | $ 31,500 | $ 46,530 | $ 22,975 | $ 43,057 | $ 37,766 | $ 28,496 | $ 32,618 | $ 53,963 | $ 49,088 | $ 40,884 | $ 550,290 |
| Other | 14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | $ 37,342 | $ 34,100 | $ 72,686 | $ 56,628 | $ 31,500 | $ 46,530 | $ 22,975 | $ 43,057 | $ 37,766 | $ 28,496 | $ 32,618 | $ 53,963 | $ 49,088 | $ 40,884 | $ 550,290 |
| | | | | | | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | | | | | | |
| Raw Materials (1) | $ (24,940) | $ (32,590) | $ (24,430) | $ (73,584) | $ (33,350) | $ (27,312) | $ (10,751) | $ (16,824) | $ (62,530) | $ (20,905) | $ (16,896) | $ (14,764) | $ (31,162) | $ (41,121) | $ (406,219) |
| A/P (Non-Materials) | (11,725) | (6,866) | (12,819) | (15,250) | (12,769) | (11,569) | (11,483) | (17,779) | (8,819) | (8,819) | (8,819) | (8,819) | (8,819) | (8,819) | (133,490) |
| Payroll & Benefits | (1,427) | (1,982) | (1,237) | (2,470) | (1,099) | (2,149) | (1,099) | (2,350) | (1,099) | (344) | (2,904) | (539) | (2,958) | (344) | (20,574) |
| Insurance Premiums (2) | - | - | (1,650) | (4,442) | - | - | (844) | - | (12,179) | - | (3,163) | - | (698) | - | (22,976) |
| Taxes (3) | - | - | - | (580) | - | - | - | - | (1,980) | - | - | - | (580) | - | (3,140) |
| **Total Operating Disbursements** | $ (38,093) | $ (41,438) | $ (40,136) | $ (96,326) | $ (47,218) | $ (41,030) | $ (24,177) | $ (28,993) | $ (86,606) | $ (30,069) | $ (31,783) | $ (24,122) | $ (44,217) | $ (50,284) | $ (586,399) |
| | | | | | | | | | | | | | | | |
| **Operating Cash Flow Before Insurance** | $ (751) | $ (7,338) | $ 32,551 | $ (39,699) | $ (15,718) | $ 5,500 | $ (1,202) | $ 14,064 | $ (48,840) | $ (1,573) | $ 835 | $ 29,840 | $ 4,871 | $ (9,400) | $ (36,109) |
| | | | | | | | | | | | | | | | |
| **PNO Insurance Activities** | | | | | | | | | | | | | | | |
| Insurance Recoveries | $ - | $ 4,004 | $ - | $ - | $ 9,981 | $ 9,981 | $ 9,981 | $ 9,981 | $ - | $ - | $ - | $ - | $ - | $ - | 43,927 |
| PNO Claims Funding | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PNO Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total PNO Insurance Activities** | $ - | $ 4,004 | $ - | $ - | $ 9,981 | $ 9,981 | $ 9,981 | $ 9,981 | $ - | $ - | $ - | $ - | $ - | $ - | $ 43,927 |
| | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $ (751) | $ (3,333) | $ 32,551 | $ (39,699) | $ (5,738) | $ 15,480 | $ 8,779 | $ 24,044 | $ (48,840) | $ (1,573) | $ 835 | $ 29,840 | $ 4,871 | $ (9,400) | $ 7,818 |
| | | | | | | | | | | | | | | | |
| **Debt Service** | | | | | | | | | | | | | | | |
| ABL Interest / Fees | $ - | $ (652) | $ - | $ - | $ - | $ (538) | $ - | $ - | $ - | $ - | $ (547) | $ - | $ - | $ - | $ (1,737) |
| 10.875% Notes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10.50% Notes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Debt Service** | $ - | $ (652) | $ - | $ - | $ - | $ (538) | $ - | $ - | $ - | $ - | $ (547) | $ - | $ - | $ - | $ (1,737) |
| | | | | | | | | | | | | | | | |
| **Restructuring Related** | | | | | | | | | | | | | | | |
| A/P Catch Up | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Fees | - | - | (158) | - | (1,800) | (750) | - | (5,368) | (1,425) | - | - | (4,728) | - | (1,425) | (15,654) |
| DIP Fees | (167) | - | - | (2,431) | - | - | - | - | - | - | - | - | - | - | (2,431) |
| DIP Interest | - | - | (2,756) | - | - | (2,645) | - | - | - | - | - | - | - | - | (5,402) |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Restructuring Related** | $ (167) | $ - | $ (2,915) | $ (2,431) | $ (1,800) | $ (3,395) | $ - | $ (5,368) | $ (1,425) | $ - | $ - | $ (4,728) | $ - | $ (1,425) | $ (23,487) |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (917) | $ (3,986) | $ 29,636 | $ (42,129) | $ (7,538) | $ 11,547 | $ 8,779 | $ 18,676 | $ (50,265) | $ (1,573) | $ 288 | $ 25,112 | $ 4,871 | $ (10,825) | $ (17,406) |
| | | | | | | | | | | | | | | | |
| **Beginning Cash Balance** | $ 159,304 | $ 158,387 | $ 154,401 | $ 184,038 | $ 141,908 | $ 140,371 | $ 151,918 | $ 160,696 | $ 179,372 | $ 129,107 | $ 127,535 | $ 127,822 | $ 152,935 | $ 157,806 | $ 158,387 |
| Net Cash Flow | (917) | (3,986) | 29,636 | (42,129) | (7,538) | 11,547 | 8,779 | 18,676 | (50,265) | (1,573) | 288 | 25,112 | 4,871 | (10,825) | (17,406) |
| Borrowings/Paydowns | - | - | - | - | 6,000 | - | - | - | - | - | - | - | - | - | 6,000 |
| **Ending Cash Balance** | $ 158,387 | $ 154,401 | $ 184,038 | $ 141,908 | $ 140,371 | $ 151,918 | $ 160,696 | $ 179,372 | $ 129,107 | $ 127,535 | $ 127,822 | $ 152,935 | $ 157,806 | $ 146,981 | $ 146,981 |
| | | | | | | | | | | | | | | | |
| **DIP ABL Facility (4)** | | | | | | | | | | | | | | | |
| Beginning Balance | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 |
| Borrowings/Paydowns | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 |
| Borrowing Capacity | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 190,834 | 190,834 | 190,492 | 190,492 | 190,065 | 190,065 | 190,065 |
| Minimum Excess Availability | (34,735) | (34,735) | (40,645) | (40,645) | (40,645) | (40,645) | (46,605) | (41,237) | (40,091) | (40,091) | (45,159) | (40,431) | (40,377) | (40,377) | (40,377) |
| **Net Borrowing Capacity** | $ 56,789 | $ 56,789 | $ 50,879 | $ 50,879 | $ 50,879 | $ 50,879 | $ 44,919 | $ 50,287 | $ 42,268 | $ 42,268 | $ 36,858 | $ 41,586 | $ 41,212 | $ 41,212 | $ 41,212 |
| | | | | | | | | | | | | | | | |
| **DIP** | | | | | | | | | | | | | | | |
| Beginning Balance | $ 32,000 | $ 32,000 | $ 32,000 | $ 32,000 | $ 32,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 32,000 |
| Borrowings | - | - | - | - | 6,000 | - | - | - | - | - | - | - | - | - | 6,000 |
| **Ending Balance** | $ 32,000 | $ 32,000 | $ 32,000 | $ 32,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 |
| Net Borrowing Capacity | 81,927 | 77,923 | 77,923 | 77,923 | 67,942 | 57,961 | 47,981 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| **Availability** | $ 49,927 | $ 45,923 | $ 45,923 | $ 45,923 | $ 29,942 | $ 19,961 | $ 9,981 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Total Liquidity Excluding DIP Avail.** | $ 215,176 | $ 211,191 | $ 234,917 | $ 192,788 | $ 191,250 | $ 202,797 | $ 205,616 | $ 229,660 | $ 171,375 | $ 169,802 | $ 164,681 | $ 194,521 | $ 199,018 | $ 188,193 | $ 188,193 |

*Footnotes on following page

Privileged & Confidential  |  Draft, Subject to Change

**Project Mercury**
13 Week Cash Flow Forecast

| $ in Thousands | Actual 6/24/22 | 1 Forecast 7/1/22 | 2 Forecast 7/8/22 | 3 Forecast 7/15/22 | 4 Forecast 7/22/22 | 5 Forecast 7/29/22 | 6 Forecast 8/5/22 | 7 Forecast 8/12/22 | 8 Forecast 8/19/22 | 9 Forecast 8/26/22 | 10 Forecast 9/2/22 | 11 Forecast 9/9/22 | 12 Forecast 9/16/22 | 13 Forecast 9/23/22 | Forecast Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sub-Schedules** | | | | | | | | | | | | | | | |
| **Insurance Recoveries** | | | | | | | | | | | | | | | |
| Liability - Claims Reimbursement | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Liability - Defense Costs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property/BI - Unallocated | - | 4,004 | - | - | 9,981 | 9,981 | 9,981 | 9,981 | - | - | - | - | - | - | 43,927 |
| Pollution | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Insurance Recoveries** | $  - | $ 4,004 | $  - | $  - | $ 9,981 | $ 9,981 | $ 9,981 | $ 9,981 | $  - | $  - | $  - | $  - | $  - | $  - | $ 43,927 |
| **Borrowing Base in Effect** | May-22 | May-22 | May-22 | Jun-22 | Jun-22 | Jun-22 | Jun-22 | Jun-22 | Jul-22 | Jul-22 | Jul-22 | Jul-22 | Aug-22 | Aug-22 | |
| **ABL Borrowing Base:** | | | | | | | | | | | | | | | |
| **Accounts receivable** | | | | | | | | | | | | | | | |
| Trade Receivables as reported | $ 193,956 | $ 193,956 | $ 193,956 | $ 182,687 | $ 182,687 | $ 182,687 | $ 182,687 | $ 182,687 | $ 178,798 | $ 178,798 | $ 178,798 | $ 178,798 | $ 171,695 | $ 171,695 | $ 171,695 |
| Eligible Receivables % | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% |
| Eligible Receivables | $ 168,906 | $ 168,906 | $ 168,906 | $ 159,093 | $ 159,093 | $ 159,093 | $ 159,093 | $ 159,093 | $ 155,706 | $ 155,706 | $ 155,706 | $ 155,706 | $ 149,521 | $ 149,521 | $ 149,521 |
| Advance Rate | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| **ABL A/R** | $ 143,570 | $ 143,570 | $ 143,570 | $ 135,229 | $ 135,229 | $ 135,229 | $ 135,229 | $ 135,229 | $ 132,350 | $ 132,350 | $ 132,350 | $ 132,350 | $ 127,093 | $ 127,093 | $ 127,093 |
| **Inventory** | | | | | | | | | | | | | | | |
| Inventory as reported | $ 107,954 | $ 107,954 | $ 107,954 | $ 122,676 | $ 122,676 | $ 122,676 | $ 122,676 | $ 122,676 | $ 110,130 | $ 110,130 | $ 109,522 | $ 109,522 | $ 118,114 | $ 118,114 | $ 118,114 |
| Eligible Inventory % | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% | 90.5% |
| Eligible Inventory | $ 97,710 | $ 97,710 | $ 97,710 | $ 111,036 | $ 111,036 | $ 111,036 | $ 111,036 | $ 111,036 | $ 99,681 | $ 99,681 | $ 99,130 | $ 99,130 | $ 106,907 | $ 106,907 | $ 106,907 |
| Advance Rate | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% | 62.1% |
| **ABL Inventory** | $ 60,677 | $ 60,677 | $ 60,677 | $ 68,952 | $ 68,952 | $ 68,952 | $ 68,952 | $ 68,952 | $ 61,901 | $ 61,901 | $ 61,558 | $ 61,558 | $ 66,388 | $ 66,388 | $ 66,388 |
| Total Availability Reserves | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) | (3,416) |
| **Total ABL Borrowing Base** | $ 200,831 | $ 200,831 | $ 200,831 | $ 200,765 | $ 200,765 | $ 200,765 | $ 200,765 | $ 200,765 | $ 190,834 | $ 190,834 | $ 190,492 | $ 190,492 | $ 190,065 | $ 190,065 | $ 190,065 |
| (–) Letter of Credit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net ABL Borrowing Base Pre-Cap** | $ 200,831 | $ 200,831 | $ 200,831 | $ 200,765 | $ 200,765 | $ 200,765 | $ 200,765 | $ 200,765 | $ 190,834 | $ 190,834 | $ 190,492 | $ 190,492 | $ 190,065 | $ 190,065 | $ 190,065 |
| **FILO Borrowing Base:** | | | | | | | | | | | | | | | |
| **Accounts receivable** | | | | | | | | | | | | | | | |
| Eligible Receivables | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Advance Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FILO A/R** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| **Inventory** | | | | | | | | | | | | | | | |
| Eligible Inventory | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Advance Rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **FILO Inventory** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| **FILO Borrowing Base (Max $2.5M)** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| **Total Availability (Max $200M)** | $ 200,000 | $ 200,000 | $ 200,000 | $ 200,000 | $ 200,000 | $ 200,000 | $ 200,000 | $ 200,000 | $ 190,834 | $ 190,834 | $ 190,492 | $ 190,492 | $ 190,065 | $ 190,065 | $ 190,065 |
| (–) Borrowing Base Block | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | (23,854) | (23,854) | (23,812) | (23,812) | (23,758) | (23,758) | (23,758) |
| (–) Carve-Out Reserve (5) | (9,735) | (9,735) | (15,645) | (15,645) | (15,645) | (15,645) | (21,605) | (16,237) | (16,237) | (16,237) | (21,347) | (16,619) | (16,619) | (16,619) | (16,619) |
| (–) Revolver Outstanding | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) | (108,476) |
| (–) FILO Outstanding | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Availability** | $ 56,789 | $ 56,789 | $ 50,879 | $ 50,879 | $ 50,879 | $ 50,879 | $ 44,919 | $ 50,287 | $ 42,268 | $ 42,268 | $ 36,858 | $ 41,586 | $ 41,212 | $ 41,212 | $ 41,212 |

1) June C4 raw material payments for major vendors pushed to week ending 7/15/22 due to contract negotiations except for Dow (6/24) and Formosa (7/1).

2) $1.65M in week ending 7/8 represents prepay for single insurer on property / BI policy, which was required upon binding of the policy. Additional payments represent financing payments for Liability, property / BI and MTOL policies

3) $1.4M of taxes in 8/19 represent estimated franchise taxes

4) Additional borrowings are contingent on 4.01(d) of the DIP ABL Credit Agreement. Pro-forma for the draw and any checks, wires or ACH payments that have been written, unrestricted cash and Cash Equivalents shall not be greater than $85M

5) Includes Carve-out based on forecasted fees of Debtor and UCC professionals

Privileged & Confidential  | Draft, Subject to Change

**Project Mercury**
Prior 13 Week Cash Flow Forecast

| $ in Thousands | Actual 6/17/22 | 1 Forecast 6/24/22 | 2 Forecast 7/1/22 | 3 Forecast 7/8/22 | 4 Forecast 7/15/22 | 5 Forecast 7/22/22 | 6 Forecast 7/29/22 | 7 Forecast 8/5/22 | 8 Forecast 8/12/22 | 9 Forecast 8/19/22 | 10 Forecast 8/26/22 | 11 Forecast 9/2/22 | 12 Forecast 9/9/22 | 13 Forecast 9/16/22 | Forecast Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | | | | | | | |
| Trade Collections | $ 57,485 | $ 31,423 | $ 39,301 | $ 77,025 | $ 45,368 | $ 29,420 | $ 50,289 | $ 23,131 | $ 43,009 | $ 38,328 | $ 28,220 | $ 32,563 | $ 53,878 | $ 49,088 | $ 541,043 |
| Other | 22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | $ 57,506 | $ 31,423 | $ 39,301 | $ 77,025 | $ 45,368 | $ 29,420 | $ 50,289 | $ 23,131 | $ 43,009 | $ 38,328 | $ 28,220 | $ 32,563 | $ 53,878 | $ 49,088 | $ 541,043 |
| | | | | | | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | | | | | | |
| Raw Materials (1) | $ (18,495) | $ (29,759) | $ (29,945) | $ (60,423) | $ (35,454) | $ (31,101) | $ (27,289) | $ (10,965) | $ (16,824) | $ (62,530) | $ (20,626) | $ (16,617) | $ (14,764) | $ (31,162) | $ (387,460) |
| A/P (Non-Materials) (2) | (6,035) | (18,653) | (18,005) | (10,819) | (10,819) | (8,819) | (8,819) | (9,483) | (8,819) | (8,819) | (8,819) | (8,819) | (8,819) | (8,819) | (138,332) |
| Payroll & Benefits | (2,191) | (874) | (2,149) | (1,237) | (2,470) | (1,099) | (2,149) | (1,099) | (1,099) | (2,350) | (1,099) | (344) | (2,904) | (539) | (21,271) |
| Insurance Premiums (3) | | | | (3,826) | | | | (10,898) | | | | (3,932) | | | (18,656) |
| Taxes | | | | | (580) | | | | | (580) | | | | (580) | (1,740) |
| **Total Operating Disbursements** | $ (26,721) | $ (49,286) | $ (50,099) | $ (76,305) | $ (49,323) | $ (41,019) | $ (38,257) | $ (32,445) | $ (27,993) | $ (73,028) | $ (29,790) | $ (32,272) | $ (24,122) | $ (43,519) | $ (567,459) |
| | | | | | | | | | | | | | | | |
| **Operating Cash Flow Before Insurance** | $ 30,785 | $ (17,863) | $ (10,798) | $ 719 | $ (3,955) | $ (11,599) | $ 12,032 | $ (9,314) | $ 15,016 | $ (34,699) | $ (1,569) | $ 291 | $ 29,756 | $ 5,569 | $ (26,416) |
| | | | | | | | | | | | | | | | |
| **PNO Insurance Activities** | | | | | | | | | | | | | | | |
| Insurance Recoveries | $ - | $ - | $ - | $ - | $ - | 10,982 | 10,982 | 10,982 | 10,982 | $ - | $ - | $ - | $ - | $ - | 43,927 |
| PNO Claims Funding | | | | | | | | | | | | | | | |
| PNO Expenses | | | | | | | | | | | | | | | |
| **Total PNO Insurance Activities** | $ - | $ - | $ - | $ - | $ - | 10,982 | 10,982 | 10,982 | 10,982 | $ - | $ - | $ - | $ - | $ - | 43,927 |
| | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $ 30,785 | $ (17,863) | $ (10,798) | $ 719 | $ (3,955) | $ (617) | $ 23,014 | $ 1,667 | $ 25,998 | $ (34,699) | $ (1,569) | $ 291 | $ 29,756 | $ 5,569 | $ 17,511 |
| | | | | | | | | | | | | | | | |
| **Debt Service** | | | | | | | | | | | | | | | |
| ABL Interest / Fees | $ (10) | $ - | $ (652) | $ - | $ - | $ - | $ (538) | $ - | $ - | $ - | $ - | $ (547) | $ - | $ - | $ (1,737) |
| 10.875% Notes (4) | | | | | | | | | | | | | | | |
| 10.50% Notes | | | | | | | | | | | | | | | |
| **Total Debt Service** | $ (10) | $ - | $ (652) | $ - | $ - | $ - | $ (538) | $ - | $ - | $ - | $ - | $ (547) | $ - | $ - | $ (1,737) |
| | | | | | | | | | | | | | | | |
| **Restructuring Related** | | | | | | | | | | | | | | | |
| A/P Catch Up | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Fees | | | | | | (1,950) | (750) | | (5,368) | (1,425) | | | (4,728) | | (14,221) |
| DIP Fees (5) | (37) | (167) | | | (2,431) | | | | | | | | | | (2,597) |
| DIP Interest | | | (2,756) | | | | (2,645) | | | | | | | | (5,402) |
| Other | | | | | | | | | | | | | | | |
| **Total Restructuring Related** | $ (37) | $ (167) | $ (2,756) | $ - | $ (2,431) | $ (1,950) | $ (3,395) | $ - | $ (5,368) | $ (1,425) | $ - | $ - | $ (4,728) | $ - | $ (22,220) |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ 30,738 | $ (18,030) | $ (14,206) | $ 719 | $ (6,386) | $ (2,567) | $ 19,080 | $ 1,667 | $ 20,630 | $ (36,124) | $ (1,569) | $ (256) | $ 25,028 | $ 5,569 | $ (6,446) |
| | | | | | | | | | | | | | | | |
| **Beginning Cash Balance** | $ 128,566 | $ 159,304 | $ 141,274 | $ 133,068 | $ 133,787 | $ 127,401 | $ 124,834 | $ 143,914 | $ 145,582 | $ 166,211 | $ 130,087 | $ 128,518 | $ 128,262 | $ 153,290 | $ 159,304 |
| Net Cash Flow | 30,738 | (18,030) | (14,206) | 719 | (6,386) | (2,567) | 19,080 | 1,667 | 20,630 | (36,124) | (1,569) | (256) | 25,028 | 5,569 | (6,446) |
| Borrowings/Paydowns | | | 6,000 | | | | | | | | | | | | 6,000 |
| **Ending Cash Balance** | $ 159,304 | $ 141,274 | $ 133,068 | $ 133,787 | $ 127,401 | $ 124,834 | $ 143,914 | $ 145,582 | $ 166,211 | $ 130,087 | $ 128,518 | $ 128,262 | $ 153,290 | $ 158,858 | $ 158,858 |
| | | | | | | | | | | | | | | | |
| **ABL Facility** | | | | | | | | | | | | | | | |
| Beginning Balance | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 |
| Borrowings/Paydowns | | | | | | | | | | | | | | | |
| **Ending Balance** | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 | $ 108,476 |
| Borrowing Capacity | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 190,834 | 190,834 | 190,492 | 190,492 | 190,065 | 190,065 |
| Minimum Excess Availability | (34,735) | (34,735) | (34,735) | (40,645) | (40,645) | (40,645) | (40,645) | (46,505) | (41,237) | (40,091) | (40,091) | (45,159) | (40,431) | (40,377) | (40,377) |
| **Net Borrowing Capacity** | $ 56,789 | $ 56,789 | $ 56,789 | $ 50,879 | $ 50,879 | $ 50,879 | $ 50,879 | $ 44,919 | $ 50,287 | $ 42,268 | $ 42,268 | $ 36,858 | $ 41,586 | $ 41,212 | $ 41,212 |
| | | | | | | | | | | | | | | | |
| **DIP** | | | | | | | | | | | | | | | |
| Beginning Balance | $ 32,000 | $ 32,000 | $ 32,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 32,000 |
| Borrowings | | | 6,000 | | | | | | | | | | | | 6,000 |
| **Ending Balance** | $ 32,000 | $ 32,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 | $ 38,000 |
| Net Borrowing Capacity | 81,927 | 81,927 | 81,927 | 81,927 | 81,927 | 70,945 | 59,964 | 48,982 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| **Availability** | $ 49,927 | $ 49,927 | $ 43,927 | $ 43,927 | $ 43,927 | $ 32,945 | $ 21,964 | $ 10,982 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Total Liquidity Excluding DIP Avail.** | $ 216,094 | $ 198,064 | $ 189,857 | $ 184,667 | $ 178,281 | $ 175,713 | $ 194,794 | $ 190,501 | $ 216,499 | $ 172,355 | $ 170,785 | $ 165,120 | $ 194,876 | $ 200,070 | $ 200,070 |

Privileged & Confidential | Draft, Subject to Change

**Project Mercury**
13 Week Variance
Variance to Prior Week Cash Flow
$ in Thousands

| | Actual 6/24/22 | 1 Forecast 7/1/22 | 2 Forecast 7/8/22 | 3 Forecast 7/15/22 | 4 Forecast 7/22/22 | 5 Forecast 7/29/22 | 6 Forecast 8/5/22 | 7 Forecast 8/12/22 | 8 Forecast 8/19/22 | 9 Forecast 8/26/22 | 10 Forecast 9/2/22 | 11 Forecast 9/9/22 | 12 Forecast 9/16/22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | | | | | | |
| Trade Collections | $ 5,906 | $ (5,201) | $ (4,338) | $ 11,260 | $ 2,080 | $ (3,759) | $ (156) | $ 48 | $ (562) | $ 276 | $ 54 | $ 84 | $ - | $ 5,691 |
| Other | 14 | | | | | | | | | | | | | 14 |
| **Total Receipts** | $ 5,920 | $ (5,201) | $ (4,338) | $ 11,260 | $ 2,080 | $ (3,759) | $ (156) | $ 48 | $ (562) | $ 276 | $ 54 | $ 84 | $ - | $ 5,705 |
| | | | | | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Raw Materials | $ 4,819 | $ (2,645) | $ 35,994 | $ (38,130) | $ (2,249) | $ (23) | $ 215 | $ - | $ - | $ (279) | $ (279) | $ - | $ - | $ (2,578) |
| A/P (Non-Materials) | 6,928 | 11,139 | (2,000) | (4,431) | (3,950) | (2,750) | (2,000) | (1,000) | - | - | - | - | - | 1,936 |
| Payroll & Benefits | (553) | 167 | | | | | | | | | | | | (386) |
| Insurance Premiums | - | | 2,176 | (4,442) | | | 10,054 | | (12,179) | | 769 | | (698) | (4,320) |
| Taxes | - | | | | | | | | (1,400) | | | | | (1,400) |
| **Total Operating Disbursements** | $ 11,193 | $ 8,661 | $ 36,170 | $ (47,003) | $ (6,199) | $ (2,773) | $ 8,268 | $ (1,000) | $ (13,579) | $ (279) | $ 490 | $ - | $ (698) | $ (6,749) |
| | | | | | | | | | | | | | | |
| **Operating Cash Flow Before Insurance** | $ 17,113 | $ 3,460 | $ 31,832 | $ (35,743) | $ (4,119) | $ (6,532) | $ 8,112 | $ (952) | $ (14,141) | $ (3) | $ 544 | $ 84 | $ (698) | $ (1,044) |
| | | | | | | | | | | | | | | |
| **PNO Insurance Activities** | | | | | | | | | | | | | | |
| Insurance Recoveries | $ - | $ 4,004 | $ - | $ - | $ (1,001) | $ (1,001) | $ (1,001) | $ (1,001) | $ - | $ - | $ - | $ - | $ - | $ (0) |
| PNO Claims Funding | - | | | | | | | | | | | | | |
| PNO Expenses | - | | | | | | | | | | | | | |
| **Total PNO Insurance Activities** | $ - | $ 4,004 | $ - | $ - | $ (1,001) | $ (1,001) | $ (1,001) | $ (1,001) | $ - | $ - | $ - | $ - | $ - | $ (0) |
| | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $ 17,113 | $ 7,465 | $ 31,832 | $ (35,743) | $ (5,120) | $ (7,533) | $ 7,111 | $ (1,953) | $ (14,141) | $ (3) | $ 544 | $ 84 | $ (698) | $ (1,044) |
| | | | | | | | | | | | | | | |
| **Debt Service** | | | | | | | | | | | | | | |
| ABL Interest / Fees | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 10.875% Notes | - | | | | | | | | | | | | | |
| 10.50% Notes | - | | | | | | | | | | | | | |
| **Total Debt Service** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| **Restructuring Related** | | | | | | | | | | | | | | |
| A/P Catch Up | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Professional Fees | - | | (158) | | 150 | | | | | | | | | (8) |
| DIP Fees | - | | | | | | | | | | | | | |
| DIP Interest | - | 2,756 | (2,756) | | | | | | | | | | | |
| Other | - | | | | | | | | | | | | | |
| **Total Restructuring Related** | $ - | $ 2,756 | $ (2,915) | $ - | $ 150 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (8) |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ 17,113 | $ 10,221 | $ 28,917 | $ (35,743) | $ (4,970) | $ (7,533) | $ 7,111 | $ (1,953) | $ (14,141) | $ (3) | $ 544 | $ 84 | $ (698) | $ (1,053) |
| | | | | | | | | | | | | | | |
| **Beginning Cash Balance** | $ - | $ 17,113 | $ 21,333 | $ 50,250 | $ 14,507 | $ 15,537 | $ 8,003 | $ 15,114 | $ 13,161 | $ (980) | $ (983) | $ (439) | $ (355) | $ - |
| Net Cash Flow | 17,113 | 10,221 | 28,917 | (35,743) | (4,970) | (7,533) | 7,111 | (1,953) | (14,141) | (3) | 544 | 84 | (698) | (1,053) |
| Borrowings/Paydowns | | (6,000) | | | 6,000 | | | | | | | | | |
| **Ending Cash Balance** | $ 17,113 | $ 21,333 | $ 50,250 | $ 14,507 | $ 15,537 | $ 8,003 | $ 15,114 | $ 13,161 | $ (980) | $ (983) | $ (439) | $ (355) | $ (1,053) | $ (1,053) |
| | | | | | | | | | | | | | | |
| **ABL Facility** | | | | | | | | | | | | | | |
| Beginning Balance | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Borrowings/Paydowns | - | | | | | | | | | | | | | |
| **Ending Balance** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Borrowing Capacity | - | | | | | | | | | | | | | |
| Minimum Excess Availability | - | | | | | | | | | | | | | |
| **Net Borrowing Capacity** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| **DIP** | | | | | | | | | | | | | | |
| Beginning Balance | $ - | $ - | $ (6,000) | $ (6,000) | $ (6,000) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Borrowings | - | (6,000) | | | 6,000 | | | | | | | | | |
| **Ending Balance** | $ - | $ (6,000) | $ (6,000) | $ (6,000) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net Borrowing Capacity | - | (4,004) | (4,004) | (4,004) | (3,003) | (2,002) | (1,001) | - | - | - | - | - | - | |
| **Availability** | $ - | $ 1,996 | $ 1,996 | $ 1,996 | $ (3,003) | $ (2,002) | $ (1,001) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| **Total Liquidity Excluding DIP Avail.** | $ 17,113 | $ 21,333 | $ 50,250 | $ 14,507 | $ 15,537 | $ 8,003 | $ 15,114 | $ 13,161 | $ (980) | $ (983) | $ (439) | $ (355) | $ (1,053) | $ (1,053) |

**Project Mercury**
Professional Fee Forecast

Privileged & Confidential  | Draft, Subject to Change

*$ in Thousands*

| | Actual 6/24/22 | 1 Forecast 7/1/22 | 2 Forecast 7/8/22 | 3 Forecast 7/15/22 | 4 Forecast 7/22/22 | 5 Forecast 7/29/22 | 6 Forecast 8/5/22 | 7 Forecast 8/12/22 | 8 Forecast 8/19/22 | 9 Forecast 8/26/22 | 10 Forecast 9/2/22 | 11 Forecast 9/9/22 | 12 Forecast 9/16/22 | 13 Forecast 9/23/22 | Forecast Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company Advisors** | | | | | | | | | | | | | | | |
| Baker Botts | - | - | - | - | - | - | - | 2,080 | - | - | - | 2,000 | - | - | 4,080 |
| Simpson Thacher | - | - | - | - | - | - | - | 240 | - | - | - | 160 | - | - | 400 |
| Moelis[1] | - | - | - | - | - | - | - | 120 | - | - | - | 120 | - | - | 240 |
| FTI Consulting | - | - | - | - | - | - | - | 960 | - | - | - | 720 | - | - | 1,680 |
| Prime Clerk | - | - | - | - | - | - | - | 460 | - | - | - | 560 | - | - | 1,020 |
| Special RX Committee Counsel | - | - | - | - | - | - | - | - | - | - | - | 80 | - | - | 80 |
| Province | - | - | - | - | - | - | - | 68 | - | - | - | 68 | - | - | 136 |
| Debtor Local Counsel | - | - | - | - | - | - | - | 160 | - | - | - | 120 | - | - | 280 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | 4,088 | - | - | - | 3,828 | - | - | 7,916 |
| **ABL Advisors** | | | | | | | | | | | | | | | |
| Haynes and Boone | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Carl Marks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Local Counsel | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Eclipse ABL Advisors** | | | | | | | | | | | | | | | |
| Goldberg Kohn | - | - | - | - | 300 | - | - | - | 200 | - | - | - | - | 200 | 700 |
| Potter Anderson | - | - | - | - | 150 | - | - | - | 125 | - | - | - | - | 125 | 400 |
| **Total** | - | - | - | - | 450 | - | - | - | 325 | - | - | - | - | 325 | 1,100 |
| **AHG Notes** | | | | | | | | | | | | | | | |
| Paul Hastings | - | - | - | - | 1,250 | - | - | - | 875 | - | - | - | - | 875 | 3,000 |
| Evercore | - | - | 158 | - | - | - | - | - | 150 | - | - | - | - | 150 | 458 |
| Sinclair Group | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AHG Local Counsel | - | - | - | - | 100 | - | - | - | 75 | - | - | - | - | 75 | 250 |
| **Total** | - | - | 158 | - | 1,350 | - | - | - | 1,100 | - | - | - | - | 1,100 | 3,708 |
| **Claimants / UCC** | | | | | | | | | | | | | | | |
| UCC Legal | - | - | - | - | - | - | - | 800 | - | - | - | 560 | - | - | 1,360 |
| UCC Local Counsel | - | - | - | - | - | - | - | 80 | - | - | - | 60 | - | - | 140 |
| UCC FA | - | - | - | - | - | - | - | 400 | - | - | - | 280 | - | - | 680 |
| **Total** | - | - | - | - | - | - | - | 1,280 | - | - | - | 900 | - | - | 2,180 |
| **US Trustee Fees** | | | | | | | | | | | | | | | |
| Quarterly Fees | - | - | - | - | - | 750 | - | - | - | - | - | - | - | - | 750 |
| **Total** | - | - | - | - | - | 750 | - | - | - | - | - | - | - | - | 750 |
| **Holdback Payment** | | | | | | | | | | | | | | | |
| Holdback Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | 158 | - | 1,800 | 750 | - | 5,368 | 1,425 | - | - | 4,728 | - | 1,425 | 15,654 |

1) Represents monthly fees. Does not include financing fees. Financing fees of 1% of commitments for the ABL ($2M) and TL DIP ($431k) are assumed to be paid week ending 7/15. TL Financing fee excludes amounts not available to be draw due to POL 11.

Privileged & Confidential  | Draft, Subject to Change

**Project Mercury**
Professional Fee Forecast
ACCRUED FEES - NON CASH
$ in Thousands

| | Actual 6/24/22 | 1 Forecast 7/1/22 | 2 Forecast 7/8/22 | 3 Forecast 7/15/22 | 4 Forecast 7/22/22 | 5 Forecast 7/29/22 | 6 Forecast 8/5/22 | 7 Forecast 8/12/22 | 8 Forecast 8/19/22 | 9 Forecast 8/26/22 | 10 Forecast 9/2/22 | 11 Forecast 9/9/22 | 12 Forecast 9/16/22 | 13 Forecast 9/23/22 | Forecast Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company Advisors** | | | | | | | | | | | | | | | |
| Baker Botts | $ 520 | $ 520 | $ 625 | $ 625 | $ 625 | $ 625 | $ 650 | $ 650 | $ 650 | $ 650 | $ 460 | $ 460 | $ 460 | $ 460 | $ 7,460 |
| Simpson Thacher | 60 | 60 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 80 | 80 | 80 | 80 | 780 |
| Moelis[1] | 30 | 30 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 30 | 30 | 30 | 30 | 450 |
| FTI Consulting | 240 | 240 | 225 | 225 | 225 | 225 | 200 | 200 | 200 | 200 | 160 | 160 | 160 | 160 | 2,580 |
| Prime Clerk | 115 | 115 | 175 | 175 | 175 | 175 | 213 | 213 | 213 | 213 | 20 | 20 | 20 | 20 | 1,745 |
| Special RX Committee Counsel | - | - | 25 | 25 | 25 | 25 | - | - | - | - | - | - | - | - | 100 |
| Province | 17 | 17 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 17 | 17 | 17 | 17 | 255 |
| Debtor Local Counsel | 40 | 40 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 30 | 30 | 30 | 30 | 460 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | $ 1,022 | $ 1,022 | $ 1,196 | $ 1,196 | $ 1,196 | $ 1,196 | $ 1,209 | $ 1,209 | $ 1,209 | $ 1,209 | $ 797 | $ 797 | $ 797 | $ 797 | $ 13,830 |
| **ABL Advisors** | | | | | | | | | | | | | | | |
| Haynes and Boone | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Carl Marks | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABL Local Counsel | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Eclipse ABL Advisors** | | | | | | | | | | | | | | | |
| Goldberg Kohn | 60 | 60 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 40 | 40 | 40 | 40 | 620 |
| Potter Anderson | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 25 | 25 | 25 | 25 | 380 |
| Total | $ 90 | $ 90 | $ 81 | $ 81 | $ 81 | $ 81 | $ 81 | $ 81 | $ 81 | $ 81 | $ 65 | $ 65 | $ 65 | $ 65 | $ 1,000 |
| **AHG Notes** | | | | | | | | | | | | | | | |
| Paul Hastings | $ 250 | $ 250 | $ 219 | $ 219 | $ 219 | $ 219 | $ 219 | $ 219 | $ 219 | $ 219 | $ 175 | $ 175 | $ 175 | $ 175 | $ 2,700 |
| Evercore | 32 | 32 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 30 | 30 | 30 | 30 | 452 |
| Sinclair Group | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AHG Local Counsel | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 15 | 15 | 15 | 15 | 230 |
| Total | $ 302 | $ 302 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 220 | $ 220 | $ 220 | $ 220 | $ 3,382 |
| **Claimants / UCC** | | | | | | | | | | | | | | | |
| UCC Legal | $ 200 | $ 200 | $ 175 | $ 175 | $ 175 | $ 175 | $ 175 | $ 175 | $ 175 | $ 175 | $ 140 | $ 140 | $ 140 | $ 140 | $ 2,160 |
| UCC Local Counsel | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 15 | 15 | 15 | 15 | 230 |
| UCC FA | 100 | 100 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 70 | 70 | 70 | 70 | 1,080 |
| Total | $ 320 | $ 320 | $ 281 | $ 281 | $ 281 | $ 281 | $ 281 | $ 281 | $ 281 | $ 281 | $ 225 | $ 225 | $ 225 | $ 225 | $ 3,470 |
| | | | | | | | | | | | | | | | |
| Total | $ 1,734 | $ 1,734 | $ 1,834 | $ 1,834 | $ 1,834 | $ 1,834 | $ 1,846 | $ 1,846 | $ 1,846 | $ 1,846 | $ 1,307 | $ 1,307 | $ 1,307 | $ 1,307 | $ 21,682 |

1) Represents monthly fees. Does not include financing fees.
Note: Excludes US Trustee Fees



---

**Project Mercury – Variance to Initial DIP Budget**
**Actuals as of: 06/24/22**

---

Privileged & Confidential
Subject to Substantial Revision
Professional Eyes Only
Subject to FRE408
Attorney Client Privilege / Work Product

Privileged & Confidential  | Draft, Subject to Change

**Project Mercury**
Cumulative Variance to
Initial DIP Budget
*$ in Thousands*

| | 05/27/22 – 06/24/22 | | Variance | | |
|---|---|---|---|---|---|
| | Actual | Forecast | $ | % | Variance Commentary |
| **Receipts** | | | | | |
| Trade Collections | $ 227,455 | $ 171,357 | $ 56,099 | 32.7% | Timing |
| Other | 443 | - | 443 | - | |
| **Total Receipts** | $ 227,898 | $ 171,357 | $ 56,542 | 33.0% | |
| | | | | | |
| **Operating Disbursements** | | | | | |
| Raw Materials | $ (102,327) | $ (136,847) | $ 34,520 | 25.2% | Timing |
| A/P (Non-Materials) | (36,981) | (56,980) | 20,000 | 35.1% | Timing |
| Payroll & Benefits | (8,081) | (7,715) | (366) | (4.7)% | |
| Insurance Premiums | (2,527) | (2,527) | - | - | |
| Taxes | (8,212) | (8,305) | 93 | 1.1% | |
| **Total Operating Disbursements** | $ (158,129) | $ (212,375) | $ 54,246 | 25.5% | |
| | | | | | |
| **Operating Cash Flow Before Insurance** | $ 69,769 | $ (41,019) | $ 110,788 | 270.1% | |
| | | | | | |
| **PNO Insurance Activities** | | | | | |
| Insurance Recoveries | $ 3,073 | $ 31,461 | $ (28,388) | (90.2)% | Timing |
| PNO Claims Funding | - | - | - | - | |
| PNO Expenses | - | - | - | - | |
| **Total PNO Insurance Activities** | $ 3,073 | $ 31,461 | $ (28,388) | (90.2)% | |
| | | | | | |
| **Operating Cash Flow** | $ 72,842 | $ (9,558) | $ 82,400 | 862.1% | |
| | | | | | |
| **Debt Service** | | | | | |
| ABL Interest / Fees | $ (577) | $ (511) | $ (65) | (12.8)% | |
| 10.875% Notes | | | | | |
| 10.50% Notes | | | | | |
| **Total Debt Service** | $ (577) | $ (511) | $ (65) | (12.8)% | |
| | | | | | |
| **Restructuring Related** | | | | | |
| A/P Catch Up | $ - | $ - | $ - | - | |
| Professional Fees | (4,828) | (3,110) | (1,719) | (55.3)% | |
| Additional Note Fees | (4,435) | (4,437) | 2 | 0.1% | |
| Additional Note Interest | - | - | - | - | |
| Other | (1,500) | (1,500) | - | - | |
| **Total Restructuring Related** | $ (10,763) | $ (9,047) | $ (1,716) | (19.0)% | |
| | | | | | |
| **Net Cash Flow** | $ 61,502 | $ (19,116) | $ 80,618 | 421.7% | |
| | | | | | |
| **Beginning Cash Balance** | $ 61,909 | $ 61,909 | $ - | | |
| Net Cash Flow | 61,502 | (19,116) | 80,618 | 421.7% | |
| Borrowings/Paydowns | 34,976 | 32,000 | 2,976 | 9.3% | |
| **Ending Cash Balance** | $ 158,387 | $ 74,793 | $ 83,594 | 111.8% | |
| | | | | | |
| **ABL Facility** | | | | | |
| Beginning Balance | $ 105,500 | $ 105,500 | $ - | - | |
| Borrowings/Paydowns | 2,976 | - | 2,976 | - | |
| **Ending Balance** | $ 108,476 | $ 105,500 | $ 2,976 | 2.8% | |
| Borrowing Capacity | 200,000 | 182,795 | 17,205 | 9.4% | |
| Minimum Excess Availability | (34,735) | (32,849) | (1,886) | (5.7)% | |
| **Net Borrowing Capacity** | $ 56,789 | $ 44,446 | $ 12,344 | 27.8% | |
| | | | | | |
| **DIP** | | | | | |
| Beginning Balance | $ - | $ - | $ - | - | |
| Borrowings | 32,000 | 32,000 | - | - | |
| **Ending Balance** | $ 32,000 | $ 32,000 | $ - | - | |
| Net Borrowing Capacity | 81,927 | 53,539 | 28,388 | 53.0% | |
| Availability | $ 49,927 | $ 21,539 | $ 28,388 | 131.8% | |
| | | | | | |
| **Total Liquidity** | $ 215,176 | $ 119,239 | $ 95,937 | 80.5% | |

Privileged & Confidential  | Draft, Subject to Change

**Project Mercury**
13 Week Cash Flow Forecast
FILED DIP BUDGET
$ in Thousands

| | Actual 5/20/22 | 1 Forecast 5/27/22 | 2 Forecast 6/3/22 | 3 Forecast 6/10/22 | 4 Forecast 6/17/22 | 5 Forecast 6/24/22 | 6 Forecast 7/1/22 | 7 Forecast 7/8/22 | 8 Forecast 7/15/22 | 9 Forecast 7/22/22 | 10 Forecast 7/29/22 | 11 Forecast 8/5/22 | 12 Forecast 8/12/22 | 13 Forecast 8/19/22 | Forecast Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | | | | | | | |
| Trade Collections | $ 42,970 | $ 22,113 | $ 24,899 | $ 60,717 | $ 44,600 | $ 19,027 | $ 31,108 | $ 57,738 | $ 43,441 | $ 34,195 | $ 49,833 | $ 24,433 | $ 57,872 | $ 39,014 | $ 508,990 |
| Other | 79 | | | | | | | | | | | | | | |
| **Total Receipts** | $ 43,049 | $ 22,113 | $ 24,899 | $ 60,717 | $ 44,600 | $ 19,027 | $ 31,108 | $ 57,738 | $ 43,441 | $ 34,195 | $ 49,833 | $ 24,433 | $ 57,872 | $ 39,014 | $ 508,990 |
| | | | | | | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | | | | | | |
| Raw Materials | $ (34,792) | $ (27,282) | $ (22,369) | $ (22,146) | $ (24,174) | $ (40,877) | $ (23,084) | $ (20,236) | $ (25,794) | $ (34,944) | $ (28,323) | $ (13,171) | $ (15,877) | $ (52,156) | $ (350,433) |
| A/P (Non-Materials) (1) | (9,967) | (10,331) | (3,693) | (16,819) | (16,069) | (10,069) | (8,819) | (8,819) | (8,769) | (8,819) | (8,819) | (9,483) | (8,819) | (8,819) | (128,146) |
| Payroll & Benefits | (110) | (3,023) | (344) | (1,300) | (2,149) | (899) | (2,149) | (1,237) | (2,470) | (1,099) | (2,149) | (1,099) | (2,350) | (1,099) | (21,367) |
| Insurance Premiums (2) | | | (2,527) | | | | | (4,213) | | | | (12,017) | | | (18,817) |
| Taxes | | (7,725) | | | (580) | | | | (580) | | | | | (580) | (9,465) |
| **Total Operating Disbursements** | $ (44,870) | $ (48,361) | $ (28,932) | $ (40,265) | $ (42,972) | $ (51,845) | $ (34,052) | $ (34,505) | $ (37,613) | $ (44,862) | $ (39,291) | $ (35,830) | $ (27,046) | $ (62,654) | $ (528,229) |
| | | | | | | | | | | | | | | | |
| **Operating Cash Flow Before Insurance** | $ (1,821) | $ (26,248) | $ (4,033) | $ 20,452 | $ 1,628 | $ (32,818) | $ (2,945) | $ 23,232 | $ 5,829 | $ (10,666) | $ 10,542 | $ (11,398) | $ 30,826 | $ (23,640) | $ (19,238) |
| | | | | | | | | | | | | | | | |
| **PNO Insurance Activities** | | | | | | | | | | | | | | | |
| Insurance Recoveries | $ - | $ - | $ - | $ 10,487 | $ 10,487 | $ 10,487 | $ 10,487 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 41,948 |
| PNO Claims Funding | (100) | | | | | | | | | | | | | | |
| PNO Expenses | | | | | | | | | | | | | | | |
| **Total PNO Insurance Activities** | $ (100) | $ - | $ - | $ 10,487 | $ 10,487 | $ 10,487 | $ 10,487 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 41,948 |
| | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $ (1,921) | $ (26,248) | $ (4,033) | $ 30,939 | $ 12,115 | $ (22,331) | $ 7,542 | $ 23,232 | $ 5,829 | $ (10,666) | $ 10,542 | $ (11,398) | $ 30,826 | $ (23,640) | $ 22,709 |
| | | | | | | | | | | | | | | | |
| **Debt Service** | | | | | | | | | | | | | | | |
| ABL Interest / Fees | $ - | $ - | $ (511) | $ - | $ - | $ - | $ (646) | $ - | $ - | $ - | $ (523) | $ - | $ - | $ - | $ (1,681) |
| 10.875% Notes (3) | | | | | | | | | | | | | | | |
| 10.50% Notes | | | | | | | | | | | | | | | |
| **Total Debt Service** | $ - | $ - | $ (511) | $ - | $ - | $ - | $ (646) | $ - | $ - | $ - | $ (523) | $ - | $ - | $ - | $ (1,681) |
| | | | | | | | | | | | | | | | |
| **Restructuring Related** | | | | | | | | | | | | | | | |
| A/P Catch Up | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Fees | (2,896) | (3,110) | | (4,437) | | | | | (2,431) | (1,950) | (750) | | (5,548) | (1,425) | (12,783) |
| DIP Fees (4) | | | | | | | (2,697) | | | | | | | | (6,868) |
| DIP Interest | | | (1,500) | | | | | | | (2,694) | | | | | (5,391) |
| Other (5) | | | | | | | | | | | | | | | (1,500) |
| **Total Restructuring Related** | $ (2,896) | $ (3,110) | $ (5,937) | $ - | $ - | $ - | $ (2,697) | $ - | $ (2,431) | $ (1,950) | $ (3,444) | $ - | $ (5,548) | $ (1,425) | $ (26,541) |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (4,817) | $ (29,358) | $ (10,482) | $ 30,939 | $ 12,115 | $ (22,331) | $ 4,199 | $ 23,232 | $ 3,398 | $ (12,616) | $ 6,575 | $ (11,398) | $ 25,278 | $ (25,065) | $ (5,513) |
| | | | | | | | | | | | | | | | |
| **Beginning Cash Balance** | $ 66,727 | $ 61,909 | $ 32,552 | $ 54,070 | $ 85,009 | $ 97,124 | $ 74,793 | $ 90,045 | $ 113,277 | $ 116,675 | $ 104,059 | $ 110,634 | $ 99,236 | $ 124,514 | $ 61,909 |
| Net Cash Flow | (4,817) | (29,358) | (10,482) | 30,939 | 12,115 | (22,331) | 4,199 | 23,232 | 3,398 | (12,616) | 6,575 | (11,398) | 25,278 | (25,065) | (5,513) |
| Borrowings/Paydowns | | | 32,000 | | | | 11,053 | | | | | | | | 43,053 |
| **Ending Cash Balance** | $ 61,909 | $ 32,552 | $ 54,070 | $ 85,009 | $ 97,124 | $ 74,793 | $ 90,045 | $ 113,277 | $ 116,675 | $ 104,059 | $ 110,634 | $ 99,236 | $ 124,514 | $ 99,449 | $ 99,449 |
| | | | | | | | | | | | | | | | |
| **ABL Facility** | | | | | | | | | | | | | | | |
| Beginning Balance | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 |
| Borrowings/Paydowns | | | | | | | | | | | | | | | |
| **Ending Balance** | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 | $ 105,500 |
| Borrowing Capacity (6) | 161,786 | 161,836 | 167,073 | 167,073 | 182,795 | 182,795 | 182,795 | 182,795 | 187,999 | 187,999 | 187,999 | 187,999 | 186,088 | 186,088 | 186,088 |
| Minimum Excess Availability (7) | (20,223) | (20,230) | (30,884) | (30,884) | (32,849) | (32,849) | (32,849) | (32,849) | (33,500) | (33,500) | (33,500) | (33,500) | (33,500) | (33,261) | (33,261) |
| **Net Borrowing Capacity** | $ 36,063 | $ 36,107 | $ 30,688 | $ 30,688 | $ 44,446 | $ 44,446 | $ 44,446 | $ 44,446 | $ 48,999 | $ 48,999 | $ 48,999 | $ 48,999 | $ 47,099 | $ 47,327 | $ 47,327 |
| | | | | | | | | | | | | | | | |
| **DIP** | | | | | | | | | | | | | | | |
| Beginning Balance | $ - | $ - | $ - | $ - | $ 32,000 | $ 32,000 | $ 32,000 | $ 32,000 | $ 43,053 | $ 43,053 | $ 43,053 | $ 43,053 | $ 43,053 | $ 43,053 | $ - |
| Borrowings | | | | 32,000 | | | | 11,053 | | | | | | | 43,053 |
| **Ending Balance** | $ - | $ - | $ - | $ 32,000 | $ 32,000 | $ 32,000 | $ 32,000 | $ 43,053 | $ 43,053 | $ 43,053 | $ 43,053 | $ 43,053 | $ 43,053 | $ 43,053 | $ 43,053 |
| Net Borrowing Capacity | | | | 85,000 | 74,513 | 64,026 | 53,539 | 43,053 | 43,053 | 43,053 | 43,053 | 43,053 | 43,053 | 43,053 | 43,053 |
| Availability | $ - | $ - | $ - | $ 53,000 | $ 42,513 | $ 32,026 | $ 21,539 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Total Liquidity Excluding DIP Avail.** | $ 97,972 | $ 68,659 | $ 84,758 | $ 115,697 | $ 141,570 | $ 119,239 | $ 134,491 | $ 157,723 | $ 165,674 | $ 153,058 | $ 159,633 | $ 148,235 | $ 173,513 | $ 146,776 | $ 146,776 |

Privileged & Confidential | Draft, Subject to Change

**Project Mercury**
13 Week Variance
Variance to Initial Budget
$ in Thousands

| | Actual 5/27/22 | Actual 6/3/22 | Actual 6/10/22 | Actual 6/17/22 | Actual 6/24/22 | Forecast 7/1/22 | Forecast 7/8/22 | Forecast 7/15/22 | Forecast 7/22/22 | Forecast 7/29/22 | Forecast 8/5/22 | Forecast 8/12/22 | Forecast 8/19/22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | | | | | | |
| Trade Collections | $ 1,515 | $ 27,529 | $ (4,132) | $ 12,884 | $ 18,301 | $ 2,993 | $ 14,949 | $ 13,187 | $ (2,696) | $ (3,303) | $ (1,458) | $ (14,815) | $ (1,248) | $ 63,707 |
| Other | 384 | 0 | 23 | 22 | 14 | | | | | | | | | 443 |
| **Total Receipts** | $ 1,900 | $ 27,529 | $ (4,108) | $ 12,906 | $ 18,315 | $ 2,993 | $ 14,949 | $ 13,187 | $ (2,696) | $ (3,303) | $ (1,458) | $ (14,815) | $ (1,248) | $ 64,150 |
| | | | | | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Raw Materials | $ (1,777) | $ 5,085 | $ 9,597 | $ 5,679 | $ 15,936 | $ (9,506) | $ (4,193) | $ (47,790) | $ 1,594 | $ 1,011 | $ 2,421 | $ (947) | $ (10,374) | $ (33,265) |
| A/P (Non-Materials) | 935 | (130) | 10,816 | 10,035 | (1,656) | 1,953 | (4,000) | (6,482) | (3,950) | (2,750) | (2,000) | (1,000) | | 1,771 |
| Payroll & Benefits | (53) | 304 | (46) | (42) | (528) | 167 | | | | | | | | (199) |
| Insurance Premiums | - | | | | | | 2,563 | (4,442) | | | 11,233 | | (12,179) | (2,825) |
| Taxes | (0) | | (487) | 580 | | | | | | | | | (1,400) | (1,307) |
| **Total Operating Disbursements** | $ (894) | $ 5,258 | $ 19,879 | $ 16,251 | $ 13,752 | $ (7,386) | $ (5,630) | $ (58,714) | $ (2,356) | $ (1,739) | $ 11,653 | $ (1,947) | $ (23,953) | $ (35,826) |
| | | | | | | | | | | | | | | |
| **Operating Cash Flow Before Insurance** | $ 1,005 | $ 32,788 | $ 15,771 | $ 29,157 | $ 32,067 | $ (4,393) | $ 9,318 | $ (45,527) | $ (5,052) | $ (5,042) | $ 10,196 | $ (16,762) | $ (25,200) | $ 28,325 |
| | | | | | | | | | | | | | | |
| **PNO Insurance Activities** | | | | | | | | | | | | | | |
| Insurance Recoveries | $ - | $ - | $ (7,414) | $ (10,487) | $ (10,487) | $ (6,482) | $ - | $ - | $ - | $ 9,981 | $ 9,981 | $ 9,981 | $ 9,981 | $ 5,053 |
| PNO Claims Funding | - | | | | | | | | | | | | | |
| PNO Expenses | - | | | | | | | | | | | | | |
| **Total PNO Insurance Activities** | $ - | $ - | $ (7,414) | $ (10,487) | $ (10,487) | $ (6,482) | $ - | $ - | $ - | $ 9,981 | $ 9,981 | $ 9,981 | $ 9,981 | $ 5,053 |
| | | | | | | | | | | | | | | |
| **Operating Cash Flow** | $ 1,005 | $ 32,788 | $ 8,357 | $ 18,670 | $ 21,580 | $ (10,875) | $ 9,318 | $ (45,527) | $ 4,928 | $ 4,938 | $ 20,176 | $ (6,781) | $ (25,200) | $ 33,377 |
| | | | | | | | | | | | | | | |
| **Debt Service** | | | | | | | | | | | | | | |
| ABL Interest / Fees | $ - | $ (55) | $ - | $ (10) | $ - | $ (6) | $ - | $ - | $ - | $ (15) | $ - | $ - | $ - | $ (86) |
| 10.875% Notes | - | | | | | | | | | | | | | |
| 10.50% Notes | - | | | | | | | | | | | | | |
| **Total Debt Service** | $ - | $ (55) | $ - | $ (10) | $ - | $ (6) | $ - | $ - | $ - | $ (15) | $ - | $ - | $ - | $ (86) |
| | | | | | | | | | | | | | | |
| **Restructuring Related** | | | | | | | | | | | | | | |
| A/P Catch Up | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Professional Fees | (212) | (20) | (1,487) | (37) | (167) | | (158) | | 150 | | | 180 | | (1,547) |
| DIP Fees | - | 4,437 | (4,231) | (37) | (167) | | | | | | | | | 2 |
| DIP Interest | - | | | | | 2,697 | (2,756) | | | 48 | | | | (11) |
| Other (1) | | 1,500 | (1,500) | | | | | | | | | | | |
| **Total Restructuring Related** | $ (212) | $ 5,917 | $ (7,218) | $ (37) | $ (167) | $ 2,697 | $ (2,915) | $ - | $ 150 | $ 48 | $ - | $ 180 | $ - | $ (1,555) |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ 794 | $ 38,650 | $ 1,139 | $ 18,623 | $ 21,413 | $ (8,185) | $ 6,404 | $ (45,527) | $ 5,078 | $ 4,972 | $ 20,176 | $ (6,601) | $ (25,200) | $ 31,735 |
| | | | | | | | | | | | | | | |
| **Beginning Cash Balance** | $ - | $ 794 | $ 7,444 | $ 43,558 | $ 62,181 | $ 83,594 | $ 64,357 | $ 70,760 | $ 25,233 | $ 36,312 | $ 41,284 | $ 61,460 | $ 54,859 | $ - |
| Net Cash Flow | 794 | 38,650 | 1,139 | 18,623 | 21,413 | (8,185) | 6,404 | (45,527) | 5,078 | 4,972 | 20,176 | (6,601) | (25,200) | 31,735 |
| Borrowings/Paydowns | | (32,000) | 34,976 | | | (11,053) | | | 6,000 | | | | | (2,077) |
| **Ending Cash Balance** | $ 794 | $ 7,444 | $ 43,558 | $ 62,181 | $ 83,594 | $ 64,357 | $ 70,760 | $ 25,233 | $ 36,312 | $ 41,284 | $ 61,460 | $ 54,859 | $ 29,658 | $ 29,658 |
| | | | | | | | | | | | | | | |
| **ABL Facility** | | | | | | | | | | | | | | |
| Beginning Balance | $ - | $ - | $ - | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ - |
| Borrowings/Paydowns | - | | 2,976 | | | | | | | | | | | 2,976 |
| **Ending Balance** | $ - | $ - | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 | $ 2,976 |
| Borrowing Capacity | | (5,236) | (108) | 17,205 | 17,205 | 17,205 | 17,205 | 12,001 | 12,001 | 12,001 | 12,001 | 12,001 | 4,747 | 4,747 |
| Minimum Excess Availability | | 10,655 | 278 | (1,886) | (1,886) | (1,886) | (7,796) | (7,145) | (7,145) | (7,145) | (13,105) | (7,737) | (6,830) | (6,830) |
| **Net Borrowing Capacity** | $ - | $ - | $ 5,418 | $ (2,805) | $ 12,344 | $ 12,344 | $ 12,344 | $ 6,434 | $ 1,880 | $ 1,880 | $ 1,880 | $ (4,080) | $ 1,288 | $ (5,059) |
| | | | | | | | | | | | | | | |
| **DIP** | | | | | | | | | | | | | | |
| Beginning Balance | $ - | $ - | $ (32,000) | $ (32,000) | $ - | $ - | $ - | $ (11,053) | $ (11,053) | $ (11,053) | $ (5,053) | $ (5,053) | $ (5,053) | $ - |
| Borrowings | - | (32,000) | 32,000 | | | | (11,053) | | | 6,000 | | | | (5,053) |
| **Ending Balance** | $ - | $ - | $ (32,000) | $ - | $ - | $ - | $ (11,053) | $ (11,053) | $ (11,053) | $ (5,053) | $ (5,053) | $ (5,053) | $ (5,053) | $ (5,053) |
| Net Borrowing Capacity | | | | 7,414 | 17,901 | 28,388 | 34,870 | 34,870 | 34,870 | 24,889 | 14,909 | 4,928 | (5,053) | (5,053) |
| Availability | $ - | $ - | $ 32,000 | $ 7,414 | $ 17,901 | $ 28,388 | $ 45,923 | $ 45,923 | $ 45,923 | $ 29,942 | $ 19,961 | $ 9,981 | $ - | $ - |
| | | | | | | | | | | | | | | |
| **Total Liquidity Excluding DIP** | $ 794 | $ 12,862 | $ 40,753 | $ 74,524 | $ 95,937 | $ 76,700 | $ 77,194 | $ 27,114 | $ 38,192 | $ 43,164 | $ 57,380 | $ 56,147 | $ 24,599 | $ 24,599 |

1) Utility adequate assurance deposit



---

**Project Mercury – Professional Fee Variance to Budget**
**Actuals as of: 06/24/22**

---

Privileged & Confidential
Subject to Substantial Revision
Professional Eyes Only
Subject to FRE408
Attorney Client Privilege / Work Product

**Project Mercury**
Professional Fee Budget vs. Actual

Draft, Subject to Substantial Revision
Non-Cleansing Information Material
Subject to FRE408
Attorney Client Privilege / Work Product

$ in Thousands

DIP Budget (5/20/22 Actuals)

| | Actual 5/20/22 | 1 Actual 5/27/22 | 2 Actual 6/3/22 | 3 Actual 6/10/22 | 4 Actual 6/17/22 | 5 Actual 6/24/22 | 6 Forecast 7/1/22 | 7 Forecast 7/8/22 | 8 Forecast 7/15/22 | 9 Forecast 7/22/22 | 10 Forecast 7/29/22 | 11 Forecast 8/5/22 | 12 Forecast 8/12/22 | 13 Forecast 8/19/22 | Total Actual | Total Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | | |
| **Company Advisors** | | | | | | | | | | | | | | | | |
| Baker Botts | $ 892 | $ 800 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 2,240 | $ - | $ 1,692 | $ 2,240 |
| Simpson Thacher | 938 | 800 | - | - | - | - | - | - | - | - | - | - | 480 | - | 1,738 | 480 |
| Moelis | - | - | - | - | - | - | - | - | - | - | - | - | 120 | - | - | 120 |
| FTI Consulting | 180 | 276 | - | - | - | - | - | - | - | - | - | - | 960 | - | 456 | 960 |
| Prime Clerk | 10 | 10 | - | - | - | - | - | - | - | - | - | - | 240 | - | 20 | 240 |
| Special RX Committee Counsel | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Province | - | - | - | - | - | - | - | - | - | - | - | - | 68 | - | - | 68 |
| Debtor Local Counsel | 149 | 150 | - | - | - | - | - | - | - | - | - | - | 160 | - | 299 | 160 |
| Other | - | 50 | - | - | - | - | - | - | - | - | - | - | - | - | 50 | - |
| Total | $ 2,169 | $ 2,086 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 4,268 | $ - | $ 4,256 | $ 4,268 |
| | | | | | | | | | | | | | | | | |
| **ABL Advisors** | | | | | | | | | | | | | | | | |
| Haynes and Boone | $ 211 | $ 163 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 373 | $ - |
| Carl Marks | 28 | 25 | - | - | - | - | - | - | - | - | - | - | - | - | 53 | - |
| ABL Local Counsel | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | $ 239 | $ 187 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 426 | $ - |
| | | | | | | | | | | | | | | | | |
| **Eclipse ABL Advisors** | | | | | | | | | | | | | | | | |
| Goldberg Kohn | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 300 | $ - | $ - | $ 200 | $ - | $ - | $ 500 |
| Potter Anderson | - | - | - | - | - | - | - | - | - | 150 | - | - | 125 | - | - | 275 |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 450 | $ - | $ - | $ 325 | $ - | $ - | $ 775 |
| | | | | | | | | | | | | | | | | |
| **AHG Notes** | | | | | | | | | | | | | | | | |
| Stroock | $ 488 | $ 836 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,250 | $ - | $ - | $ 675 | $ - | $ 1,324 | $ 2,125 |
| Evercore | - | - | - | - | - | - | - | - | - | 150 | - | - | 150 | - | - | 300 |
| Sinclair Group | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Local Counsel (TBD) | - | - | - | - | - | - | - | - | - | 100 | - | - | 75 | - | - | 175 |
| Total | $ 488 | $ 836 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,500 | $ - | $ - | $ 1,100 | $ - | $ 1,324 | $ 2,600 |
| | | | | | | | | | | | | | | | | |
| **Claimants / UCC** | | | | | | | | | | | | | | | | |
| UCC Legal | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 800 | $ - | $ - | $ 800 |
| UCC Local Counsel | - | - | - | - | - | - | - | - | - | - | - | - | 80 | - | - | 80 |
| UCC FA | - | - | - | - | - | - | - | - | - | - | - | - | 400 | - | - | 400 |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,280 | $ - | $ - | $ 1,280 |
| | | | | | | | | | | | | | | | | |
| **US Trustee Fees** | | | | | | | | | | | | | | | | |
| Quarterly Fees | - | - | - | - | - | - | - | - | - | - | 750 | - | - | - | - | 750 |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 750 | $ - | $ - | $ - | $ - | $ 750 |
| | | | | | | | | | | | | | | | | |
| **Holdback Payment** | | | | | | | | | | | | | | | | |
| Holdback Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | |
| Total | $ 2,896 | $ 3,110 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,950 | 750 | $ - | $ 5,548 | $ 1,425 | $ 6,005 | $ 9,673 |

**Project Mercury**
Professional Fee Budget vs. Actual

Draft, Subject to Substantial Revision
Non-Cleansing Information Material
Subject to FRE408
Attorney Client Privilege / Work Product

$ in Thousands

| | Actual 5/20/22 | 1 Actual 5/27/22 | 2 Actual 6/3/22 | 3 Actual 6/10/22 | 4 Actual 6/17/22 | 5 Actual 6/24/22 | 6 Forecast 7/1/22 | 7 Forecast 7/8/22 | 8 Forecast 7/15/22 | 9 Forecast 7/22/22 | 10 Forecast 7/29/22 | 11 Forecast 8/5/22 | 12 Forecast 8/12/22 | 13 Forecast 8/19/22 | Total Actual | Total Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Actual | Actual | Actual | Actual | Actual | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | | |
| **Current Actual and Forecasted Fees: 6/24/22 Actuals** | | | | | | | | | | | | | | | | |
| **Company Advisors** | | | | | | | | | | | | | | | | |
| Baker Botts | $ 892 | $ 1,125 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,080 | $ - | $ 2,017 | $ 2,080 |
| Simpson Thacher | 938 | 282 | | | | | | | | | | | 240 | | 1,220 | 240 |
| Moelis | - | 151 | | | | | | | | | | | 120 | | 151 | 120 |
| FTI Consulting | 180 | 276 | | | | | | | | | | | 960 | | 456 | 960 |
| Prime Clerk | 10 | 10 | | | | | | | | | | | 460 | | 20 | 460 |
| Special RX Committee Counsel | - | - | | | | | | | | | | | | | | |
| Province | - | - | | | | | | | | | | | 68 | | - | 68 |
| Debtor Local Counsel | 149 | 78 | | | | | | | | | | | 160 | | 227 | 150 |
| Other | - | - | | | | | | | | | | | | | | |
| Total | $ 2,169 | $ 1,923 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,088 | $ - | $ 4,092 | $ 4,088 |
| **ABL Advisors** | | | | | | | | | | | | | | | | |
| Haynes and Boone | $ 211 | $ 287 | $ - | $ 279 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 777 | $ - |
| Carl Marks | 28 | 112 | - | 4 | | | | | | | | | | | 145 | - |
| ABL Local Counsel | - | 10 | 20 | 20 | | | | | | | | | | | 50 | - |
| Total | $ 239 | $ 409 | $ 20 | $ 303 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 972 | $ - |
| **Eclipse ABL Advisors** | | | | | | | | | | | | | | | | |
| Goldberg Kohn | $ - | $ - | $ - | $ 350 | $ - | $ - | $ - | $ - | $ - | $ 300 | $ - | $ - | $ 200 | $ - | $ 350 | $ 500 |
| Potter Anderson | - | - | - | 29 | | | | | | 150 | | | 125 | | 29 | 275 |
| Total | $ - | $ - | $ - | $ 379 | $ - | $ - | $ - | $ - | $ - | $ 450 | $ - | $ - | $ 325 | | $ 379 | $ 775 |
| **AHG Notes** | | | | | | | | | | | | | | | | |
| Stroock | $ 488 | $ 836 | $ - | $ 730 | $ - | $ - | $ - | $ - | $ - | $ 1,250 | $ - | $ - | $ 875 | $ - | $ 2,054 | $ 2,125 |
| Evercore | - | 153 | | | | | | | 158 | | | | | 150 | 153 | 308 |
| Sinclair Group | - | - | | | | | | | | | | | | | | |
| Local Counsel (TBD) | - | - | - | 75 | | | | | | 100 | | | | 75 | 75 | 175 |
| Total | $ 488 | $ 989 | $ - | $ 805 | $ - | $ - | $ - | $ - | $ 158 | $ - | $ 1,350 | $ - | $ - | $ 1,100 | $ 2,282 | $ 2,608 |
| **Claimants / UCC** | | | | | | | | | | | | | | | | |
| UCC Legal | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 800 | $ - | $ - | $ 800 |
| UCC Local Counsel | | | | | | | | | | | | | 80 | | - | 80 |
| UCC FA | | | | | | | | | | | | | 400 | | - | 400 |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,280 | $ - | $ - | $ 1,280 |
| **US Trustee Fees** | | | | | | | | | | | | | | | | |
| Quarterly Fees | | | | | | | | | | | 750 | | | | | 750 |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 750 | $ - | $ - | $ - | $ - | $ 750 |
| **Holdback Payment** | | | | | | | | | | | | | | | | |
| Holdback Payment | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | |
| **Total** | $ 2,896 | $ 3,321 | $ 20 | $ 1,487 | $ - | $ - | $ - | $ - | $ 158 | $ - | $ 1,800 | $ 750 | $ - | $ 5,368 | $ 1,425 | $ 7,724 | $ 9,501 |

**Project Mercury**
Professional Fee Budget vs. Actual

Draft, Subject to Substantial Revision
Non-Cleansing Information Material
Subject to FRE408
Attorney Client Privilege / Work Product

Variance

| $ in Thousands | Actual 5/20/22 | 1 Actual 5/27/22 | 2 Actual 6/3/22 | 3 Actual 6/10/22 | 4 Actual 6/17/22 | 5 Actual 6/24/22 | 6 Forecast 7/1/22 | 7 Forecast 7/8/22 | 8 Forecast 7/15/22 | 9 Forecast 7/22/22 | 10 Forecast 7/29/22 | 11 Forecast 8/5/22 | 12 Forecast 8/12/22 | 13 Forecast 8/19/22 | Total Actual | Total Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company Advisors** | | | | | | | | | | | | | | | | |
| Baker Botts | $ - | $ (325) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 160 | $ - | $ (325) | $ 160 |
| Simpson Thacher | - | 518 | - | - | - | - | - | - | - | - | - | - | 240 | - | 518 | 240 |
| Moelis | - | (151) | - | - | - | - | - | - | - | - | - | - | - | - | (151) | |
| FTI Consulting | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Prime Clerk | - | - | - | - | - | - | - | - | - | - | - | - | (220) | - | - | (220) |
| Special RX Committee Counsel | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Province | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Debtor Local Counsel | - | 72 | - | - | - | - | - | - | - | - | - | - | - | - | 72 | |
| Other | - | 50 | - | - | - | - | - | - | - | - | - | - | - | - | 50 | |
| Total | $ - | $ 164 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 180 | $ - | $ 164 | $ 180 |
| **ABL Advisors** | | | | | | | | | | | | | | | | |
| Haynes and Boone | $ - | $ (125) | $ - | $ (279) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (404) | $ - |
| Carl Marks | - | (87) | - | (4) | - | - | - | - | - | - | - | - | - | - | (92) | |
| ABL Local Counsel | - | (10) | (20) | (20) | - | - | - | - | - | - | - | - | - | - | (50) | |
| Total | $ - | $ (222) | $ (20) | $ (303) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (546) | $ - |
| **Eclipse ABL Advisors** | | | | | | | | | | | | | | | | |
| Goldberg Kohn | $ - | $ - | $ - | $ (350) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (350) | $ - |
| Potter Anderson | - | - | - | (29) | - | - | - | - | - | - | - | - | - | - | (29) | |
| Total | $ - | $ - | $ - | $ (379) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (379) | $ - |
| **AHG Notes** | | | | | | | | | | | | | | | | |
| Stroock | $ - | $ - | $ - | $ (730) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (730) | $ - |
| Evercore | - | (153) | - | - | - | - | - | - | (158) | - | 150 | - | - | - | (153) | (8) |
| Sinclair Group | - | - | - | - | - | - | - | - | - | 150 | - | - | - | - | - | |
| Local Counsel (TBD) | - | - | - | (75) | - | - | - | - | - | - | - | - | - | - | (75) | |
| Total | $ - | $ (153) | $ - | $ (805) | $ - | $ - | $ - | $ - | $ (158) | $ - | $ 150 | $ - | $ - | $ - | $ (959) | $ (8) |
| **Claimants / UCC** | | | | | | | | | | | | | | | | |
| UCC Legal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| UCC Local Counsel | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| UCC FA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **US Trustee Fees** | | | | | | | | | | | | | | | | |
| Quarterly Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Holdback Payment** | | | | | | | | | | | | | | | | |
| Holdback Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Non-Retainer Fees** | $ - | $ (212) | $ (20) | $ (1,487) | $ - | $ - | $ - | $ - | $ (158) | $ - | $ 150 | $ - | $ 180 | $ - | $ (1,719) | $ 172 |



**Project Mercury – Covenant Reporting**
**Actuals as of: 06/24/22**

Privileged & Confidential
Subject to Substantial Revision
Professional Eyes Only
Subject to FRE408
Attorney Client Privilege / Work Product

Privileged & Confidential  | Draft, Subject to Change

**Project Mercury**
Covenant Certification Through Week Ending: 6/24/22
Reported 7/1/22
*$ in Thousands*

The following is delivered in accordance with Section 5.16(b) of the Senior Secured
Super-Priority Priming Term Loan Debtor-In-
Possession Credit Agreement, dated June 6, 2022 (the "Term Loan Credit Agreement").
As shown in the calculations to the right and on the following page, the Company
remains in compliance with all requirements of Section 5.16(b) of the Term Loan Credit
Agreement.

| | 6/24/22 |
|---|---|
| **Operating Receipt Covenant** | |
| Cumulative Four Week Trade Collections Through 6/24/22: | $ 203,827 |
| Min. Acceptable Trade Collections: | 129,311 |
| Cushion (Deficit): | $  74,515 |
| | PASS |

| | |
|---|---|
| **Operating Disbursement Covenant** | |
| Cumulative Four Week Operating Disbursements Through 6/24/22: | $ (108,874) |
| Max Acceptable Operating Disbursements: | (193,746) |
| Cushion (Deficit): | $  84,873 |
| | PASS |

**Project Mercury**
Forbearance Covenant Calculation

*$ in Thousands*

| | | Actual 6/3/22 | Actual 6/10/22 | Actual 6/17/22 | Actual 6/24/22 |
|---|---|---|---|---|---|
| | | Initial | Initial | Initial | Budget 2 |
| ***Operating Receipt Covenant*** | | | | | |
| Initial Budget Trade Collections | | $ 24,899 | $ 60,717 | $ 44,600 | $ 31,423 |
| *Cumulative Collections* | | | | | *161,639* |
| Min Acceptable Trade Collections | 20.0% | | | | $ 129,311 |
| Actual Trade Collections | | $ 52,429 | $ 56,585 | $ 57,485 | $ 37,328 |
| *Cumulative Collections* | | | | | *203,827* |
| Cushion (Current Forecast vs. IB Min. Acceptable) | | | | | 74,515 |
| ***Operating Disbursement Covenant*** | | | | | |
| Initial Budget Operating Disbursements | | $ (28,932) | $ (40,265) | $ (42,972) | $ (49,286) |
| *Cumulative Operating Disbursements* | | | | | *(161,455)* |
| Max Acceptable Operating Disbursements | 20.0% | | | | $ (193,746) |
| Actual Operating Disbursements | | $ (23,674) | $ (20,386) | $ (26,721) | $ (38,093) |
| *Cumulative Operating Disbursements* | | | | | *(108,874)* |
| Cushion (Current Forecast vs. IB Max Acceptable) | | | | | 84,873 |

| | |
|---|---|
| Operating Receipt Covenant | PASS |
| Operating Disbursement Covenant | PASS |

Privileged & Confidential  |  Draft, Subject to Change

Privileged & Confidential | Draft, Subject to Change

**Project Mercury**

| Blended Budget | Budget Used: | Initial 1 | Initial 2 | Initial 3 | Initial 4 | Budget 2 5 | Budget 2 6 | Budget 2 7 | Budget 2 8 | Budget 3 9 | Budget 3 10 | Budget 3 11 | Budget 3 12 | Budget 4 13 | Budget 4 14 | Budget 4 15 | Budget 4 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Test Weeks | | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
| *$ in Thousands* | | 5/27/22 | 6/3/22 | 6/10/22 | 6/17/22 | 6/24/22 | 7/1/22 | 7/8/22 | 7/15/22 | 7/22/22 | 7/29/22 | 8/5/22 | 8/12/22 | 8/19/22 | 8/26/22 | 9/2/22 | 9/9/22 |
| | Delivered: | | | | | | | | | | | | | | | | |
| Variance Report 1 | 6/10/22 | 5/27/22 | 6/3/22 | | | | | | | | | | | | | | |
| Variance Report 2 | 6/17/22 | 5/27/22 | 6/3/22 | 6/10/22 | | | | | | | | | | | | | |
| Variance Report 3 | 6/24/22 | 5/27/22 | 6/3/22 | 6/10/22 | 6/17/22 | | | | | | | | | | | | |
| Variance Report 4 | 7/1/22 | | 6/3/22 | 6/10/22 | 6/17/22 | 6/24/22 | | | | | | | | | | | |
| Variance Report 5 | 7/8/22 | | | 6/10/22 | 6/17/22 | 6/24/22 | 7/1/22 | | | | | | | | | | |
| Variance Report 6 | 7/15/22 | | | | 6/17/22 | 6/24/22 | 7/1/22 | 7/8/22 | | | | | | | | | |
| Variance Report 7 | 7/22/22 | | | | | 6/24/22 | 7/1/22 | 7/8/22 | 7/15/22 | | | | | | | | |
| Variance Report 8 | 7/29/22 | | | | | | 7/1/22 | 7/8/22 | 7/15/22 | 7/22/22 | | | | | | | |
| Variance Report 9 | 8/5/22 | | | | | | | 7/8/22 | 7/15/22 | 7/22/22 | 7/29/22 | | | | | | |
| Variance Report 10 | 8/12/22 | | | | | | | | 7/15/22 | 7/22/22 | 7/29/22 | 8/5/22 | | | | | |
| Variance Report 11 | 8/19/22 | | | | | | | | | 7/22/22 | 7/29/22 | 8/5/22 | 8/12/22 | | | | |
| Variance Report 12 | 8/26/22 | | | | | | | | | | 7/29/22 | 8/5/22 | 8/12/22 | 8/19/22 | | | |
| Variance Report 13 | 9/2/22 | | | | | | | | | | | 8/5/22 | 8/12/22 | 8/19/22 | 8/26/22 | | |
| Variance Report 14 | 9/9/22 | | | | | | | | | | | | 8/12/22 | 8/19/22 | 8/26/22 | 9/2/22 | |
| Variance Report 15 | 9/16/22 | | | | | | | | | | | | | 8/19/22 | 8/26/22 | 9/2/22 | 9/9/22 |
| Variance Report 16 | 9/23/22 | | | | | | | | | | | | | | 8/26/22 | 9/2/22 | 9/9/22 |
| Variance Report 17 | 9/30/22 | | | | | | | | | | | | | | | 9/2/22 | 9/9/22 |
| Variance Report 18 | 10/7/22 | | | | | | | | | | | | | | | | 9/9/22 |
| | | | | | | | | | | | | | | | | | |
| **Receipts** | | | | | | | | | | | | | | | | | |
| Trade Collections | | $ 22,113 | $ 24,899 | $ 60,717 | $ 44,600 | $ 31,423 | $ 39,301 | $ 77,025 | $ 45,368 | | | | | | | | |
| Other | | - | - | - | - | - | - | - | - | | | | | | | | |
| **Total Receipts** | | $ 22,113 | $ 24,899 | $ 60,717 | $ 44,600 | $ 31,423 | $ 39,301 | $ 77,025 | $ 45,368 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | | | | | | | | | |
| Raw Materials | | $ (27,282) | $ (22,369) | $ (22,146) | $ (24,174) | $ (29,759) | $ (29,945) | $ (60,423) | $ (35,454) | | | | | | | | |
| A/P (Non-Materials) | | (10,331) | (3,693) | (16,819) | (16,069) | (18,653) | (18,005) | (10,819) | (10,819) | | | | | | | | |
| Payroll & Benefits | | (3,023) | (344) | (1,300) | (2,149) | (874) | (2,149) | (1,237) | (2,470) | | | | | | | | |
| Insurance Premiums | | - | (2,527) | - | - | - | - | (3,826) | - | | | | | | | | |
| Taxes | | (7,725) | - | - | (580) | - | - | - | (580) | | | | | | | | |
| **Total Operating Disbursements** | | $ (48,361) | $ (28,932) | $ (40,265) | $ (42,972) | $ (49,286) | $ (50,099) | $ (76,305) | $ (49,323) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | |
| **Operating Cash Flow Before Insurance** | | $ (26,248) | $ (4,033) | $ 20,452 | $ 1,628 | $ (17,863) | $ (10,798) | $ 719 | $ (3,955) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | |
| **PNO Insurance Activities** | | | | | | | | | | | | | | | | | |
| Insurance Recoveries | | $ - | $ - | $ 10,487 | $ 10,487 | $ - | $ - | $ - | $ - | | | | | | | | |
| PNO Claims Funding | | - | - | - | - | - | - | - | - | | | | | | | | |
| PNO Expenses | | - | - | - | - | - | - | - | - | | | | | | | | |
| **Total PNO Insurance Activities** | | $ - | $ - | $ 10,487 | $ 10,487 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | |
| **Operating Cash Flow** | | $ (26,248) | $ (4,033) | $ 30,939 | $ 12,115 | $ (17,863) | $ (10,798) | $ 719 | $ (3,955) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | |
| **Debt Service** | | | | | | | | | | | | | | | | | |
| ABL Interest / Fees | | $ - | $ (511) | $ - | $ - | $ - | $ - | $ (652) | $ - | | | | | | | | |
| 10.875% Notes | | - | - | - | - | - | - | - | - | | | | | | | | |
| 10.50% Notes | | - | - | - | - | - | - | - | - | | | | | | | | |
| **Total Debt Service** | | $ - | $ (511) | $ - | $ - | $ - | $ - | $ (652) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | |
| **Restructuring Related** | | | | | | | | | | | | | | | | | |
| A/P Catch Up | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | | |
| Professional Fees | | (3,110) | - | - | - | - | (167) | - | (2,431) | | | | | | | | |
| Additional Note Fees | | - | (4,437) | - | - | - | - | - | - | | | | | | | | |
| Additional Note Interest | | - | - | - | - | - | - | (2,756) | - | | | | | | | | |
| Other | | - | (1,500) | - | - | - | - | - | - | | | | | | | | |
| **Total Restructuring Related** | | $ (3,110) | $ (5,937) | $ - | $ - | $ (167) | $ (2,756) | $ - | $ (2,431) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | |
| **Net Cash Flow** | | $ (29,358) | $ (10,482) | $ 30,939 | $ 12,115 | $ (18,030) | $ (14,206) | $ 719 | $ (6,386) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Exhibit B**

**Baseline Liquidity Analysis**

# Exhibit B | 13-Week Cash Flow Summary *(Including PNO, Excluding Draw)*
*($ in millions)*

**TPC's ample liquidity ($159M at liquidity low point) demonstrates that the Company does not need additional draws on its New Money DIP Facility in order to support its operations**

| | 06/24/22 | 07/01/22 | 07/08/22 | 07/15/22 | 07/22/22 | 07/29/22 | 08/05/22 | 08/12/22 | 08/19/22 | 08/26/22 | 09/02/22 | 09/09/22 | 09/16/22 | 09/23/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Receipts | $37 | $34 | $73 | $57 | $31 | $47 | $23 | $43 | $38 | $28 | $33 | $54 | $49 | $41 |
| Total Operating Disbursements | (38) | (41) | (40) | (96) | (47) | (41) | (24) | (29) | (87) | (30) | (32) | (24) | (44) | (50) |
| **Operating Cash Flow (Pre-PNO)** | **($1)** | **($7)** | **$33** | **($40)** | **($16)** | **$5** | **($1)** | **$14** | **($49)** | **($2)** | **$1** | **$30** | **$5** | **($9)** |
| (+) PNO Proceeds | - | 4 | - | - | 10 | 10 | 10 | 10 | - | - | - | - | - | - |
| **Operating Cash Flow** | **($1)** | **($3)** | **$33** | **($40)** | **($6)** | **$15** | **$9** | **$24** | **($49)** | **($2)** | **$1** | **$30** | **$5** | **($9)** |
| | | | | | | | | | | | | | | |
| ABL Interest Fees | - | (1) | - | - | - | (1) | - | - | - | - | (1) | - | - | - |
| Professional Fees | - | - | (0) | - | (2) | (1) | - | (5) | (1) | - | - | (5) | - | (1) |
| DIP Fees | (0) | - | - | (2) | - | - | - | - | - | - | - | - | - | - |
| DIP Interest | - | - | (3) | - | - | (3) | - | - | - | - | - | - | - | - |
| **Total Rx. Related & Debt Service** | **($0)** | **($1)** | **($3)** | **($2)** | **($2)** | **($4)** | **$-** | **($5)** | **($1)** | **$-** | **($1)** | **($5)** | **$-** | **($1)** |
| **Net Cash Flow** | **($1)** | **($4)** | **$30** | **($42)** | **($8)** | **$12** | **$9** | **$19** | **($50)** | **($2)** | **$0** | **$25** | **$5** | **($11)** |
| | | | | | | | | | | | | | | |
| Beginning Cash | $159 | $158 | $154 | $184 | $142 | $134 | $146 | $155 | $173 | $123 | $122 | $122 | $147 | $152 |
| (-) Net Cash Flow | (1) | (4) | 30 | (42) | (8) | 12 | 9 | 19 | (50) | (2) | 0 | 25 | 5 | (11) |
| (+) Borrowings / (Paydowns) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Cash** | **$158** | **$154** | **$184** | **$142** | **$134** | **$146** | **$155** | **$173** | **$123** | **$122** | **$122** | **$147** | **$152** | **$141** |
| (+) ABL Borrowing Availability | 57 | 57 | 51 | 51 | 51 | 51 | 45 | 50 | 42 | 42 | 37 | 42 | 41 | 41 |
| **Total Liquidity** | **$215** | **$211** | **$235** | **$193** | **$185** | **$197** | **$200** | **$224** | **$165** | **$164** | **$159** | **$189** | **$193** | **$182** |
| **ABL Schedule** | | | | | | | | | | | | | | |
| Beginning Balance | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 |
| (+) Borrowings / (Paydowns) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** |
| **DIP Schedule** | | | | | | | | | | | | | | |
| Beginning Balance | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 |
| (+) Borrowings / (Paydowns) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** |



**Source:** Company 13 Week Cash Flow Forecast dated 06/24/22

## Exhibit C

**Baseline Liquidity Analysis without PNO Proceeds**

DOCS_DE:239782.1

# Exhibit C | 13-Week Cash Flow Summary *(Excluding PNO, Excluding Draw)*
*($ in millions)*

*TPC's ample liquidity ($115M at liquidity low point) demonstrates that the Company does not need additional draws on its New Money DIP Facility in order to support its operations, even if PNO proceeds do not come in*

| | 06/24/22 | 07/01/22 | 07/08/22 | 07/15/22 | 07/22/22 | 07/29/22 | 08/05/22 | 08/12/22 | 08/19/22 | 08/26/22 | 09/02/22 | 09/09/22 | 09/16/22 | 09/23/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Receipts | $37 | $34 | $73 | $57 | $31 | $47 | $23 | $43 | $38 | $28 | $33 | $54 | $49 | $41 |
| Total Operating Disbursements | (38) | (41) | (40) | (96) | (47) | (41) | (24) | (29) | (87) | (30) | (32) | (24) | (44) | (50) |
| **Operating Cash Flow (Pre-PNO)** | **($1)** | **($7)** | **$33** | **($40)** | **($16)** | **$5** | **($1)** | **$14** | **($49)** | **($2)** | **$1** | **$30** | **$5** | **($9)** |
| (+) PNO Proceeds | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operating Cash Flow** | **($1)** | **($7)** | **$33** | **($40)** | **($16)** | **$5** | **($1)** | **$14** | **($49)** | **($2)** | **$1** | **$30** | **$5** | **($9)** |
| ABL Interest Fees | - | (1) | - | - | - | (1) | - | - | - | - | (1) | - | - | - |
| Professional Fees | - | - | (0) | - | (2) | (1) | - | (5) | (1) | - | - | (5) | - | (1) |
| DIP Fees | (0) | - | - | (2) | - | - | - | - | - | - | - | - | - | - |
| DIP Interest | - | - | (3) | - | - | (3) | - | - | - | - | - | - | - | - |
| **Total Rx. Related & Debt Service** | **($0)** | **($1)** | **($3)** | **($2)** | **($2)** | **($4)** | **$-** | **($5)** | **($1)** | **$-** | **($1)** | **($5)** | **$-** | **($1)** |
| **Net Cash Flow** | **($1)** | **($8)** | **$30** | **($42)** | **($18)** | **$2** | **($1)** | **$9** | **($50)** | **($2)** | **$0** | **$25** | **$5** | **($11)** |
| Beginning Cash | $159 | $158 | $150 | $180 | $138 | $120 | $122 | $121 | $129 | $79 | $78 | $78 | $103 | $108 |
| (-) Net Cash Flow | (1) | (8) | 30 | (42) | (18) | 2 | (1) | 9 | (50) | (2) | 0 | 25 | 5 | (11) |
| (+) Borrowings / (Paydowns) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Cash** | **$158** | **$150** | **$180** | **$138** | **$120** | **$122** | **$121** | **$129** | **$79** | **$78** | **$78** | **$103** | **$108** | **$97** |
| (+) ABL Borrowing Availability | 57 | 57 | 51 | 51 | 51 | 51 | 45 | 50 | 42 | 42 | 37 | 42 | 41 | 41 |
| **Total Liquidity** | **$215** | **$207** | **$231** | **$189** | **$171** | **$173** | **$166** | **$180** | **$121** | **$120** | **$115** | **$145** | **$149** | **$138** |
| **ABL Schedule** | | | | | | | | | | | | | | |
| Beginning Balance | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 | $108 |
| (+) Borrowings / (Paydowns) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** | **$108** |
| **DIP Schedule** | | | | | | | | | | | | | | |
| Beginning Balance | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 |
| (+) Borrowings / (Paydowns) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** | **$32** |



**Source:**   Company 13 Week Cash Flow Forecast dated 06/24/22

**<u>Exhibit D</u>**

**Analysis of DIP Facilities Cited in Jamal Declaration in Support of DIP Motion with Term Loan Roll-Ups**

# Exhibit D | Analysis of DIP Facilities Cited in Jamal Decl.
## in Support of DIP Motion with Term Loan Roll-Ups

*($ in millions)*

| Case | Jurisdiction | Note | DIP Amount Total | DIP Amount New Money | DIP Amount Roll-Up | Roll-Up Ratio |
|------|-------------|------|-------|-----------|---------|-------|
| TPC Group | Delaware | | $270 | $32 | $238 | 7.4x |
| 24 Hour Fitness | Delaware | (1) | 500 | 250 | 250 | 1.0x |
| Blackhawk Mining LLC | Delaware | (2) | 150 | 50 | 100 | 2.0x |
| GNC Holdings, Inc. | Delaware | (3) | 200 | 100 | 100 | 1.0x |
| Southcross Energy Partners, L.P. | Delaware | (4) | 255 | 128 | 128 | 1.0x |
| Lakeland Tours, LLC | SDNY | (5) | 368 | 218 | 150 | 0.7x |
| OneWeb Global Limited | SDNY | (6) | 300 | 75 | 225 | 3.0x |
| Philippine Airlines | SDNY | (7) | 505 | 403 | 102 | 0.3x |
| Ascena Retail Group | E.D. of Virginia | (8) | 312 | 150 | 162 | 1.1x |
| Sanchez Energy Corporation | S.D. of Texas | (9) | 200 | 150 | 50 | 0.3x |
| Speedcast International Limited | S.D. of Texas | (10) | 180 | 90 | 90 | 1.0x |
| Foresight Energy LP | E.D. of Missouri | (11) | 175 | 100 | 75 | 0.8x |
| Mission Coal Company | N.D. of Alabama | (12) | 201 | 55 | 147 | 2.7x |

Notes:
(1) See Final DIP Order [Case No. 20-11558-KBO, Doc. No. 652], p.2, item (i).
(2) See Final DIP Order [Case No. 19-11595-LSS, Doc. No. 185], pp. 2–3, item (i)(II).
(3) See Final DIP Order [Case No. 20-11662-KBO, Doc. No. 502], p. 2, item (i)
(4) See Final DIP Order [Case No. 19-10702-MFW, Doc. No. 200], p. 2, item (i).
(5) See Final DIP Order [Case No. 20-11647-JLG, Doc. No. 95], p. 2, item (i).
(6) See Final DIP Order [Case No. 20-22437-RDD, Doc. No. 121], p. 2, item (i); id. at pp. 12–13, ¶ 8.
(7) See Final DIP Order [Case No. 21-11569-SCC, Doc. No. 123], p. 1–2, item (1); id. at p.13, ¶ 1(b).
(8) See Final DIP Order [Case No. 20-33113-KRH, Doc. No. 587], p. 2, item (a).
(9) See Final DIP Order [Case No. 19-34508-MI, Doc. No. 865], p. 2, item (A).
(10) See Final DIP Order [Case No. 20-32243-MI, Doc. No. 239], p. 2, item (a).
(11) See Final DIP Order [Case No. 20-41308-659, Doc. No. 267], pp. 1–2, item (a).
(12) See Final DIP Order [Case No. 18-04177-11-TOM, Doc. No. 300], p. 2, item (a); id. at. pp. 12–13, section (6)(b).


P | W | P
PERELLA WEINBERG
PARTNERS