**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TPC GROUP INC., *et al.*, | Case No. 22-10493 (CTG) |
| Debtors.[1] | Jointly Administered |

## AMENDED SCHEDULE OF ASSETS AND LIABILITIES FOR TPC GROUP LLC, (CASE NO. 22-10495)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: TPC Group Inc. (3618); TPC Holdings, Inc. (7380); TPC Group LLC (8313); Texas Butylene Chemical Corporation (7440); Texas Olefins Domestic International Sales Corporation (4241); TPC Phoenix Fuels LLC (9133); Port Neches Fuels, LLC (1641); and TP Capital Corp. (6248). Each Debtor's corporate headquarters and mailing address is 500 Dallas St., Suite 2000, Houston, Texas 77002.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| TPC GROUP INC., *et al.*,[1] | § | Case No. 22-10493 (CTG) |
| | § | |
| Debtors. | § | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

TPC Group Inc. ("***TPC***") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), are filing their respective Schedules of Assets and Liabilities (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***," and together with the Schedules the "***Schedules and Statements***") in the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***").

These Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "***Specific Notes***," and, together with the Global Notes, the "***Notes***"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other employees. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: TPC Group Inc. (3618); TPC Holdings, Inc. (7380); TPC Group LLC (8313); Texas Butylene Chemical Corporation (7440); Texas Olefins Domestic International Sales Corporation (4241); TPC Phoenix Fuels LLC (9133); Port Neches Fuels, LLC (1641); and TP Capital Corp. (6248). Each Debtor's corporate headquarters and mailing address is 500 Dallas St., Suite 2000, Houston, Texas 77002.

may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements and these Notes from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

Mr. Bart de Jong, the Debtors' Chief Financial Officer, has signed each of the Schedules and Statements. Mr. de Jong is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. de Jong necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. de Jong has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## **GLOBAL NOTES AND OVERVIEW OF METHODOLOGY**

1.  **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in the Schedules and Statements. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

2.  **Description of the Cases**. On June 1, 2022 (the "***Petition Date***"), the Debtors filed their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

    The Debtors' chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Rule 1015-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Delaware.

On June 14, 2024, the United States Trustee for Region 3 appointed a committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 270]. No trustee or examiner has been appointed in these chapter 11 cases.

4.    **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for TPC Group, Inc. and its Debtor and non-Debtor affiliates.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis.  These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("*GAAP*"), nor are they intended to be fully reconciled with the financial statements of each Debtor. The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity.  Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

5.    **"As Of" Information Date.**  The asset information provided herein represents the data as of the close of business on May 31, 2022, except as otherwise noted. The liability information provided herein represents the data as of the Petition Date, except as otherwise noted. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates.  In certain instances, the Debtors may have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.

6.    **Accuracy**.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.  The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

7.    **Net Book Value of Assets**.  Except as otherwise specifically noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records. Therefore, unless otherwise specifically noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.  Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting subledgers. As such, the detail may include error corrections and value adjustments (including negative values or multiple line items for an individual asset).

For financial reporting purposes, TPC prepares consolidated financial statements. Unlike the consolidated financial statements, these Schedules and Statements, except as indicated

3

herein, reflect the assets and liabilities of each Debtor, including intercompany accounts which would be eliminated in TPC's consolidated financial statements. Accordingly, combining the assets and claims set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information for TPC and its respective consolidated subsidiaries that would be prepared under GAAP. Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to the financial statements prepared by TPC.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets. Because the book values of assets may materially differ from their fair market values, some assets are listed in undetermined amounts as of May 31, 2022. Assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, have no net book value and are, therefore, not included in the Schedules and Statements.

8.    **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and the reported amounts of revenues and expenses. Actual results could differ materially from these estimates.

9.    **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements, as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim. Although there are multiple holders of debt under the Debtors' prepetition funded indebtedness, only the administrative agent and indenture trustee, as applicable, have been listed in the Schedules.

10.    **Application of Vendor Credits.** In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors (the "***Vendor Credits***"). The Vendor Credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable, and (iii) a vendor provided volume rebates and cash discounts. Certain of the Vendor Credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which

may or may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to such credits and allowances.

11. **Claims**. The Debtors have not included "non-cash" accruals, i.e. accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) pay certain prepetition wages, salaries, employee benefits and other related obligations, (ii) pay certain prepetition sales, use and other taxes, and (iii) pay certain vendors and lienholders. While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various authorized payments as well as the Vendor Credits discussed above, the actual unpaid claims of creditors that may be allowed in these chapter 11 cases may differ from the amounts set forth in the Schedules and Statements. Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

The Debtors reserve all rights (i) to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim description or designation or the Debtors against which the claim is asserted; (ii) to dispute or otherwise to assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; and (iii) to designate subsequently any claim as "disputed," "contingent," or "unliquidated"; or to object to the extent, validity, enforceability, priority, or avoidability of any claim. Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.

The claims listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

12. **Employee Claims.** The Bankruptcy Court entered a final order granting authority, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. With the exception of any prepetition severance and paid time off obligations that are still owing under the Debtors' policies and applicable non-bankruptcy law, as applicable, the Debtors currently expect that most prepetition employee claims for

wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, the Schedules and Statements do not include such claims.  The Debtors have not listed their regular payroll disbursements and employee expense reimbursements in Question 3 for the Statements.

13.    **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, tax accruals, right of use lease assets, assets related to the amortization of intangibles, and assets with a net book value of zero.  The Debtors have also excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage claims exist.  For confidentiality reasons, the Debtors have not listed individual customer accounts receivable information.  Total accounts receivable information for each Debtor has been listed as of May 31, 2022.  In addition, certain immaterial assets and liabilities may have been excluded.

14.    **Litigation.**  Certain litigation actions (collectively, the "***Litigation Actions***") reflected as claims against a particular Debtor may relate to one or more of the other Debtors.  The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action.  The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.  As the Debtors continue to operate their business, additional Litigation Actions may arise as a result thereof.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements, as is necessary or appropriate.

15.    **Umbrella Agreements**.  Certain contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements of the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

16.    **Guarantees**.  The Debtors have made reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "***Guarantees***") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party.  Where Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees.  The Debtors have placed the Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation.  It is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.  The Debtors

reserve their rights to amend the Schedules to the extent additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable. Additionally, failure to list any Guarantees in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guarantees not listed.

17.    **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

18.    **Claims Description**.  Schedules D and E/F permit each of the Debtors to designate a claim as "disputed," "contingent," and/or "unliquidated."  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated."

19.    **Causes of Action**.  Despite making commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

20.    **Confidentiality**.  There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

21.    **Employee Addresses.**  Current employee and director addresses have been reported as the Debtors' business address throughout the Schedules and Statements, where applicable.

22.    **Recharacterization.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority," (iii) a claim on Schedule E/F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the

Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such claims or contracts or to setoff such claims. Notwithstanding the Debtors' commercially reasonable efforts to characterize, classify, categorize, or designate properly certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules and Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

23. **Insiders.** For purposes of the Schedules and Statements, the Debtors defined "insiders" as such term is defined in section 101(31) of the Bankruptcy Code. Persons listed as "insiders" have been included for informational purposes only and the inclusion of them in the Schedules and Statements shall not constitute an admission that such persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

24. **Intellectual Property Rights.** Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

25. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

- Underdetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

- Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- Paid Claims. The Debtors were authorized (but not directed) to pay certain outstanding prepetition claims pursuant to various orders entered by the Bankruptcy Court. The Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid

overpayment of, or duplicate payments for, any such liabilities.  Please see the notes to Schedule E/F for any additional information.

- <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

26.   **<u>Currency</u>**.  Unless otherwise indicated, all monetary amounts are stated in U.S. dollars.

27.   **<u>Intercompany Payables and Receivables</u>**.  Intercompany receivables/payables are set forth on Schedules A/B and E/F, respectively.  The listing by the Debtors of any account between a Debtor and another affiliate, including between the Debtor and any disregarded or non-debtor affiliate, is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a claim, an interest, or not allowed at all.  The Debtors and all parties in interest reserve all rights with respect to such accounts.  The Debtors reserve all rights to recharacterize, reprioritize, reclassify, recategorize or redesignate intercompany accounts reported in the Schedules and Statements

28.   **<u>Inventories, Property and Equipment</u>**.  Inventories consist of material, supplies, raw materials and finished goods inventory.  Finished goods inventories are valued at the lower of cost or net realizable value and all other inventory is carried at average cost.  Finished goods inventory costs include labor, supplies, depletion of raw materials, operating overhead and transportation costs incurred prior to the transfer of title to customers.  Property, plant, equipment is recorded at cost.   Property, plant, and equipment are aggregated in the Debtors' books and records and cannot be segregated easily into the categories required by the Schedules and Statements.   All inventories, as well as all property and equipment, are presented without consideration of any statutory or consensual liens.

29.   **<u>Effect of "First Day" Orders</u>**.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims including certain payments to employees, critical vendors, lien holders and taxing authorities.  Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made as of June 1, 2022 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court.  To the extent any further adjustments are necessary for any additional postpetition payments made after June 1, 2022 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court, such adjustments have not been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement.  Estimates of claims set forth in the Schedules and Statements may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

30.     **Setoffs**.  The Debtors periodically incur certain setoffs in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

31.     **Global Notes Control**.  In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**Schedules Summary**.  Except as otherwise noted, the asset information provided herein represents the asset data of the Debtors as of May 31, 2022, and liability information provided herein represents the liability data of the Debtors as of the Petition Date.

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated.  Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

As part of their financial statement due diligence process, the Debtors, from time to time, analyze the book values of their assets to determine, with respect to any of their assets, whether all or part of an asset value would be impaired in accordance with GAAP.  Where book values of assets have been reduced to zero, such assets have not been included in the Schedules.

**Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments**. Details with respect to the Debtors' cash management system and bank accounts are provided in the Debtors' Cash Management Motion and the interim order of the Bankruptcy Court granting the Cash Management Motion [Docket No. 9].

**Schedule A/B, Part 9 – Real Property**.  For those Debtors that own real property, such owned real estate is reported, except where otherwise noted, at book value.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  Buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.  The Debtors reserve all of their rights to recategorize and/or recharacterize such assets holdings to the extent the Debtors determine that such holdings were improperly listed.

**Schedule A/B, Part 11 – All Other Assets**.  Dollar amounts are presented net of impairments and other adjustments.

In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

The Debtors accumulated NOLs in fiscal years 2014 through 2020. For fiscal year 2021, the Debtors used a portion of those NOLs to cover taxes owed for that year. The NOLs for each fiscal year shown under Part 11, Question 72 are net of any used portion of the NOLs, not the original NOL that fiscal year.

The Debtors are pursuing claims under certain insurance policies related to the November 27, 2019 Port Neches incident. Such claims have not been quantified on the Schedules.  More information on such claims is available in Paragraph 52 of the Declaration of Robert A. Del Genio in Support of Debtors' Chapter 11 Petitions and First Day Motions [Docket No. 27].  See Exhibit 1 for associated insurance policies.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve their right to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including any intercompany agreement) related to such creditor's claim.  In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of

the collateral and the nature, extent and priority of any liens. Nothing in Schedule D and/or the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's claim. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

The Debtors have not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

TPC has been granted postpetition financing pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief* [Docket No. 147] (Final Orders are pending). All of the other Debtors guarantee TPC's obligations under the DIP Facility.

The Secured ABL Facility's collateral listed in Schedule D, Part 1 reflects cash, inventory, and accounts receivable balances as of the May 31, 2022 balance sheet. The claim amount listed for both secured and unsecured notes in Schedule D, and in Schedule E/F, includes principal and interest as of the Petition Date.

**Schedule E/F, Part 1 – Creditors With Priority Unsecured Claims**. Pursuant to the *Interim Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments and (II) Granting Related Relief* [Docket No. 116] (the "***Interim Taxes Order***"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition. Accordingly, any priority unsecured claim based upon prepetition tax accruals that have been paid pursuant to the Interim Taxes Order are not listed on Schedule E/F. Certain of the tax claims may be subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined in amount, pending final resolution of on-going audits or outstanding issues.

The Debtors believe that all of the employee claims entitled to priority under the Bankruptcy Code were or will be paid pursuant to the *Interim Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Reimbursable Expenses, and Other Obligations on Account of Compensation and Benefits Programs and (B) Continue Compensation and Benefits Programs and (II) Granting Related Relief* [Docket No. 108]. Accordingly, no employee-related claims by and against the Debtors for prepetition amounts due have been included in Schedule E/F.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status. The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

**Schedule E/F, Part 2 – Creditors With Non-Priority Unsecured Claims**. The Debtors have made reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F, Part 2 based upon the Debtors' existing books and records. The claims of individual creditors for among other things, products, goods, or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records, and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs. The claims listed on Schedule E/F, Part 2, arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for every claim listed on Schedule E/F.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include all claims that may arise in connection with the rejection of any executory contracts and unexpired leases that may be or have been rejected.

Schedule E/F, Part 2, does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP.

Schedule E/F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is subject of the litigation is uncertain or undetermined. Where the named defendant is "TPC Group Inc." plus "et al.," the Debtors have listed such claim on Schedule E/F of TPC. However, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

**Schedule G – Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although the Debtors' existing books, records, financial systems, and contracts management systems have been relied upon to identify and schedule executory contracts for each of the Debtors and reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred. The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule, as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers,

estoppels, certificates, letters, memoranda and other documents, instruments and agreements that may not be listed on Schedule G, despite the Debtors' use of reasonable efforts to identify such documents. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not separately set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The Debtors have included only contracts and agreements to which a Debtor is a party. Schedule G does not include contracts or agreements in which payments to third parties were made on any of the Debtors' behalf for administrative convenience or as a result of the Debtors' cash management system. The Debtors have included certain interests in real property such as easements, rights of way, and other similar interests on Schedule G. The listing of such real property interests on Schedule G as "executory" does not constitute an admission by a Debtor that any such contract is executory. The Debtors reserve all rights to recategorize and/or recharacterize their interests in such real property at a later date, as necessary. The Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors made their best efforts to determine the correct Debtors' Schedule G on which to list such executory contract or unexpired lease. Certain of the executory contracts may not have been memorialized and could be subject to dispute. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including but not limited to any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Executory contracts that are oral in nature, if any, have not been included on Schedule G. Schedule G does not constitute an admission that any such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

**Schedule H – Co-Debtors**. In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary business transactions.

These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross claims and counter-claims against other parties.  Due to the volume of such claims, and because all such claims are contingent, unliquidated, and disputed, and listed elsewhere in the Schedules and Statements, such claims have not been set forth individually on Schedule H.

Schedule H reflects Guarantees, if any, by various Debtors of obligations of related affiliates.  The Debtors may not have identified certain Guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  Certain of the Guarantees reflected on Schedule H, if any, may have expired or no longer be enforceable.  Thus, the Debtors reserve their rights to amend Schedule H to the extent  that additional Guarantees are identified or such Guarantees are discovered to have expired or are unenforceable, or to contest the validity or enforceability of the Guarantees in another filing.

**Claims of Third-Party Related Entities**.  Although the Debtors have made every effort to properly classify each claim listed in  the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates.  Therefore, to  the extent that the Debtors  have classified  their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in  the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' STATEMENTS

**Statements Summary**.  As part of their financial statement due diligence process, the Debtors, from  time  to  time, analyze the book values of their assets to determine, with respect to any of their assets, whether all or part of an asset value would be impaired in accordance with GAAP.  The Debtors have recently experienced significant write-offs of book values of certain assets, sometimes reducing book values of such assets to zero, due to the declining coal market in which the Debtors operate.  Where book values of assets have been reduced to zero, such assets have not been included in these Statements.

**Statements, Part 1, Question 1 – Gross Revenue From Business**.  The amount shown for year-to date 2022 is for the period January 1, 2022 to May 31, 2022.  Revenue from business for 2020 and 2021 is for the period of January 1 to December 31 of each year.

**Statements, Part 1, Question 2 – Non-Business Revenue**.  The Debtors record a non-material amount of certain transactions as other income in their financial records.  Such transactions have been included in the response to Statements, Part 1, Question 2.  These transactions are not directly related to the sale of inventory from the Debtor's ordinary course business but are instead on account of revenue earned primarily from interest income, insurance proceeds, gain/loss on asset sales and various accounting true-ups.

The amount shown for year-to-date 2020 includes non-business revenue for the period of January 1, 2022 to May 31, 2022.  Revenue from business for 2020 and 2021 is for the period of January 1 to December 31 of each year.

**Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors Within 90 Days**.  The dates set forth in the "Dates" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the check date.  In general, disbursements are made through TPC bank accounts and recorded to the proper entity with the liability through intercompany journal entries.  For the purpose of this schedule, all of these payments are shown at the proper Debtor unless otherwise noted in the response of a particular Debtor's Statements, Part 2, Question 3.  In addition to the payments disclosed in response to this Question, the Debtors periodically replenish "petty cash" working accounts held locally by some entities.  Disbursements from these working accounts, held by various Debtors, to third party payees are included in this Question but the intercompany replenishment transactions are not.  Payments to the Debtors' insiders, bankruptcy professionals, and intercompany transactions are not included in this Statements, Part 2, Question 3.

Additionally, creditors with aggregate 90-day payments below $6,825 are not included in Part 2, Question 3 (11 U.S.C. § 547(c)(9).).

**Statements, Part 2, Question 4 – Payments to Insiders**.  The answer to Part 2, Question 4 is encompassed in Part 13, Question 30.  Refer to this question for specific notes about payments to insiders.

**Statements, Part 2, Question 5 – Repossessions, Foreclosures and Returns**.  The Debtors routinely return damaged, unsatisfactory or out-of-specification raw materials and other goods to vendors in the ordinary course of business.  These ordinary course returns have not been listed in this Statements, Part 2, Question 5.

**Statements, Part 2, Question 6 – Setoffs**.  For a discussion of setoffs incurred by the Debtors, refer to paragraph 22 of these Global Notes.

**Statements, Part 3 – Legal Actions or Assignments**.  There may be pending litigation matters that are believed to have potential recoveries.  The actual amount of these litigation matters is contingent on the outcome of the cases.  The Debtors routinely participate in administrative actions and appeals with state agencies regarding permits in the ordinary course of their business and they have identified those administrative actions that were pending within one year of the Petition Date.

**Statements, Part 5 – Certain Losses**.  Any claims for losses that do not exceed the various deductible amounts for certain casualty insurance policies maintained by the Debtors have been excluded from Statements, Part 5.

**Statements Part 6 – Certain Payments or Transfers**.  The Debtors make *de minimis* sales to third parties for such items including, but not limited to, scrap metal, obsolete parts and supplies, and surplus inventory and equipment.  These de minimis sales are not included in this Statements, Part 6.

**Statements, Part 10 – Off-Premises Storage**.  The Debtors routinely store parts and supplies inventory as well as parts that are in the process of being repaired on the premises of third-party

vendors.  Due to insufficient records some of these parts and supplies may not be included in Statements, Part 10.

**Statements, Part 11 – Property Held for Another**.  The Debtor's hold raw material for a few vendors that is not listed on the Debtor's books and records. Thus, the value listed for this property is based on an estimated market value of the raw materials. In addition, the Debtors withhold or retain certain funds from employees for payment to certain governmental authorities.  These funds are held in trust for turnover to the applicable governmental authority.  Given that the Debtors do not retain control of such funds and such funds are not considered property of the Debtors' estates, amounts of such funds have not been listed under Statements, Part 11.

**Statements, Part 12, Questions 22-24 – Details About Environmental Information**.  In some cases, statutory document retention periods have passed and environmental documents are no longer accessible.  Further, some individuals who once possessed responsive information are no longer employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information that is responsive to Statements, Part 12, Questions 22-24.  The Debtors have devoted substantial internal and external resources to identifying and providing the  requested information that is responsive for as many sites and proceedings as reasonably possible.

This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws.  The Debtors are legally required to make routine reports and submissions to regulatory agencies concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions.  This response in this Statement is limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws.

**Statements Part 13, Question 26 – Books, Records and Financial Statements**.  The Debtors have shared books and records with bankruptcy professionals in relation its bankruptcy filing. Bankruptcy professionals in possession of the books and records of the Debtors are not listed under Part 13, Question 26c. In addition, bankruptcy professionals have been issued financial statements and are not listed under Part 13, Question 26d.

**Statements Part 13, Question 27 – Inventories**.  The Debtors' policy concerning the counts of parts and supplies inventory does not include regular periodic counts of the entire inventory, and the last complete count of the entire inventory occurred in October 2017.  Instead, cycle counts of portions of inventory are continuously taken.  Thus, information concerning parts and supplies inventory counts are not included in the response to Statements Part 13, Question 27.

**Statements Part 13, Question 28 – Current Officers, Directors, Managing Members, Controlling Shareholders, etc.**  Some of the Debtors' current and past employees hold a de minimums amount of equity. These individuals are not shown in response to Part 13, Question 28 due to a lack of materiality and the administrative burden of producing the list. In addition, individuals who hold profits interest do not show a percentage of interest.

**Statements Part 13, Question 30 – Payments, Distributions or Withdrawals to Insiders**.  Data shown for creditor TPC Pipeline Company LLC represents estimated payments made by TPC Group LLC on behalf of TPC Pipeline Company LLC.  For a further discussion of insiders of the Debtors, refer to paragraph 8 of these Global Notes.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

TPC GROUP INC., et al.,
Debtors

**Exhibit 1**
**2019 – 2022 Property and Business Interruption Policies**

| Policy Number | Slip Lead | Underwriter(s) |
|---|---|---|
| ENMAB1900057 | Great Lakes Insurance SE | Munich Re<br>SCOR RE<br>Helvetia Insurance<br>ACT (AON Munich Re)<br>Hanover Re |
| ENMAB1900325 | Sompo International | Endurance American Specialty Insurance Company<br>Arch<br>ACT 9551 (Sompo International) |
| ENMAB1900324 | Lloyds Syndicate 1036 | Pioneer Specialty Insurance Company<br>QBE Insurance |
| ENMAB1900330 | Lloyds Syndicate 1084 | QBE Insurance<br>Barbican Insurance Group |
| ENMAB1900329 | Lloyds Syndicate 1306 | Starstone Specialty Insurance Company |
| ENMAB1900328 | Lloyds Syndicate 1301 | Starstone Specialty Insurance Company |
| ENMAB1900331 | HDI Global Specialty SE | Hanover Re |
| US00029102PR19A | XL Insurance America Inc. | XL Insurance America Inc. |
| OGD1218607 | HDI Global Specialty SE | HDI Global Specialty SE |
| 1000216557-10 | Liberty Surplus Insurance Corp. | Liberty Surplus Insurance Corp. |
| HO19ONS0BNQPG01 | Navigators Specialty Insurance Company | Navigators Specialty Insurance Company |
| AJG180662F19 | Lloyds of London | Validus Reinsurance Ltd |
| 80666484 | National Union Fire Insurance Company of PA | AIG |
| EPRN143333599 | ACE American Insurance Company | Starr Surplus Lines Insurance Company |
| 003684001 | Ironshore Specialty Insurance Company | Ironshore Specialty Insurance Company |
| 19SUFDH11357901 | Starr Surplus Lines Insurance Company | Samsung |

**Fill in this information to identify the case:**

Debtor name **TPC Group LLC**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **22-10495**

■ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
      Copy line 88 from *Schedule A/B*............................................................................. $    **749,095,080.11**

   1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*........................................................................... $    **725,239,975.88**

   1c. **Total of all property:**
      Copy line 92 from *Schedule A/B*............................................................................. $    **1,474,335,055.99**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $    **1,851,634,585.54**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $    **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................. +$    **135,196,679.84**

4.  **Total liabilities** ........................................................................................
   Lines 2 + 3a + 3b                        $    **1,986,831,265.38**

| Fill in this information to identify the case: |
| --- |

Debtor name    **TPC Group LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **22-10495**

■ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2.    **Cash on hand** | **$600.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **BANK OF AMERICA** | **COLLECTIONS ACCOUNT** | **2999** | **$23,131,482.02** |
| 3.2. | **BANK OF AMERICA** | **FUNDING ACCOUNT** | **5528** | **$0.00** |

4.    **Other cash equivalents** *(Identify all)*

| 4.1. | **RESTRICTED CASH** | **$2,520,237.00** |
| --- | --- | --- |

5.    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$25,652,319.02** |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**

Debtor    **TPC Group LLC**_____        Case number *(If known)* **22-10495**
　　　　　　Name

Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **BANK OF AMERICA - LETTER OF CREDIT** | $50,000.00 |
| 7.2. | **BANK OF AMERICA - P-CARD DEPOSIT PROGRAM** | $200,000.00 |
| 7.3. | **CITY OF PORT NECHES - SECURITY DEPOSIT** | $6,000.00 |
| 7.4. | **CN (CANADIAN NATIONAL RAILWAY) - DEPOSIT TO SECURE  AVERAGE  EXPOSURE TO TPC FOR RAIL TRANSPORTATION SERVICES** | $200,000.00 |
| 7.5. | **ENTERGY LOUISIANA LLC - SECURITY DEPOSIT** | $5,000.00 |
| 7.6. | **FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY - 401K FORFEITURES** | $339.98 |
| 7.7. | **ONE ALLEN CENTER - SECURITY DEPOSIT** | $300,042.99 |
| 7.8. | **PORT OF HOUSTON AUTHORITY - SECURITY DEPOSIT FOR DOCK LEASE AT SIMS BAYOU** | $120,000.00 |
| 7.9. | **SYMMETRY ENERGY SOLUTIONS, LLC - DEPOSIT TO SECURE AVERAGE EXPOSURE TO TPC FOR NATURAL GAS DELIVERIES** | $165,000.00 |
| 7.10. | **TEXAS RAILROAD COMMISSION - REQUIRED BY TX RR COMMISSION.  DEPOSIT REPLACED PERFORMANCE BOND** | $25,000.00 |

8.　**Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
　　Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **AGILENT TECHNOLOGIES, INC. - SOFTWARE AND PREPAID SERVICES** | $22,045.28 |
| 8.2. | **ASPEN TECHNOLOGIES - SOFTWARE AND PREPAID SERVICES** | $510,825.00 |
| 8.3. | **BEVERIDGE & DIAMOND P.C. - RETAINER** | $36,713.63 |

Debtor    **TPC Group LLC**                          Case number *(If known)*  **22-10495**
          Name

| | | |
|---|---|---|
| 8.4. | **DAKOTA SOFTWARE - SOFTWARE AND PREPAID SERVICES** | **$9,982.84** |
| 8.5. | **DLA PIPER LLP US - RETAINER** | **$111,100.67** |
| 8.6. | **ENTERPRISE PRODUCTS OPERATING LLC - RAW MATERIAL** | **$1,159,686.15** |
| 8.7. | **FARLEY & PARTNERS LLP - RETAINER** | **$100,000.00** |
| 8.8. | **FERRELLS PLLC - RETAINER** | **$15,000.00** |
| 8.9. | **JEFFERY P KOONCE - PROPERTY LEASE** | **$6,149.38** |
| 8.10. | **JILL V JOHNSON - PROPERTY LEASE** | **$8,199.17** |
| 8.11. | **JODY LYNN VINCENT - PROPERTY LEASE** | **$8,199.17** |
| 8.12. | **JOHN E FRANTZ PARKING LOT LEASE - PROPERTY LEASE** | **$25,978.37** |
| 8.13. | **KAREN A. VINCENT TUCKER  - PROPERTY LEASE** | **$12,298.75** |
| 8.14. | **KIMBERLY SUE VINCENT FONTENOT - PROPERTY LEASE** | **$12,298.75** |
| 8.15. | **KINDER MORGAN TX PIPELINE - RAW MATERIAL** | **$5,396,247.58** |
| 8.16. | **LABWORK - SOFTWARE AND PREPAID SERVICES** | **$3,259.50** |
| 8.17. | **LYONDELL CHEMICAL COMPANY - RAW MATERIAL** | **$6,634,400.00** |

Debtor    **TPC Group LLC**                                    Case number *(If known)* **22-10495**
_____
Name

| 8.18. | MOELIS & COMPANY LLC - RETAINER | $150,000.00 |
|---|---|---|
| 8.19. | MULTIPLE COMPANIES - PROPERTY, LIABILITY & OTHER INSURANCE PREPAIDS | $6,790,317.99 |
| 8.20. | NOVA CHEMICALS INC - RAW MATERIAL | $18,816.63 |
| 8.21. | ONE ALLEN CENTER OFFICE LEASE - PROPERTY LEASE | $60,445.67 |
| 8.22. | ONE ALLEN CENTER OFFICE LEASE - PROPERTY LEASE | $257.50 |
| 8.23. | ONE ALLEN CENTER OFFICE LEASE - PROPERTY LEASE | $34,278.39 |
| 8.24. | PHILLIPS 66 COMPANY - RAW MATERIAL | $7,774,200.00 |
| 8.25. | PORT OF HOUSTON AUTHORITY - PROPERTY LEASE | $20,715.36 |
| 8.26. | PORT OF HOUSTON AUTHORITY - PROPERTY LEASE | $21,336.82 |
| 8.27. | PORT OF HOUSTON AUTHORITY - PROPERTY LEASE | $178,711.05 |
| 8.28. | PRICEWATERHOUSE COOPERS LLP - RETAINER | $25,000.00 |
| 8.29. | ROBERT M KOONCE - PROPERTY LEASE | $6,149.38 |
| 8.30. | RONALD LYNN VINCENT - PROPERTY LEASE | $24,597.50 |
| 8.31. | SIMPSON THACHER BARTLETT LLP - RETAINER | $358,465.00 |

Debtor    **TPC Group LLC**                                    Case number *(If known)*  **22-10495**
           Name

| | | |
|---|---|---|
| 8.32. | **SONDRA KAY DETER - PROPERTY LEASE** | $8,199.17 |
| 8.33. | **STEPHANIE J KOONCE - PROPERTY LEASE** | $6,149.38 |
| 8.34. | **STRONG PIPKIN BISSELL & LEDYARD LLP - RETAINER** | $15,000.00 |
| 8.35. | **TEXAS AROMATICS LP - RAW MATERIAL** | $7,613.00 |
| 8.36. | **THERESA K STREETY - PROPERTY LEASE** | $6,149.38 |
| 8.37. | **WEIL GOTSHAL & MANGES LLP - RETAINER** | $99,227.00 |

9.    **Total of Part 2.**                                          | $30,749,396.43 |
      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | **Accounts receivable** |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:    **193,620,141.20** -    **0.00** = ....    $193,620,141.20
                              face amount              doubtful or uncollectible accounts

11b. Over 90 days old:    **335,499.71** -    **0.00** =....    $335,499.71
                          face amount              doubtful or uncollectible accounts

12.    **Total of Part 3.**                                          | $193,955,640.91 |
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1** | | |

Debtor  **TPC Group LLC**
_____
Name

Case number _(If known)_  **22-10495**

Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership | | |
|---|---|---|---|
| 15.1. **TPC PIPELINE HOLDING COMPANY LLC, A DELAWARE LLC** | **100** % | **N/A** | **Unknown** |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**  **$0.00**

Add lines 14 through 16.  Copy the total to line 83.

Part 5: | **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. Raw materials **RAW MATERIALS** | **VARIOUS DATES** | **$68,239,555.29** | **AVERAGE COST** | **$68,239,555.29** |
| 20. **Work in progress** | | | | |
| 21. Finished goods, including goods held for resale **FINISHED GOODS** | **VARIOUS DATES** | **$36,712,172.22** | **AVERAGE COST** | **$36,712,172.22** |
| 22. Other inventory or supplies **IN TRANSIT INVENTORY** | **VARIOUS DATES** | **$3,001,776.17** | **AVERAGE COST** | **$3,001,776.17** |

23. **Total of Part 5.**  **$107,953,503.68**

Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value  99,917,348.00  Valuation method  **AVERAGE COST**  Current Value  99,917,348.00

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
☐ Yes

Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.

| Debtor | **TPC Group LLC** | Case number *(If known)* **22-10495** |
|---|---|---|
| | Name | |

☐ Yes Fill in the information below.

Part 7: **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>FURNITURES AND FIXTURES | $3,757.38 | NET BOOK VALUE | $3,757.38 |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>SUPPLIES | $18,719,275.18 | NET BOOK VALUE | $18,719,275.18 |
| | TECHNOLOGY ASSETS | $3,457,566.42 | NET BOOK VALUE | $3,457,566.42 |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.**<br>Add lines 39 through 42. Copy the total to line 86. | $22,180,598.98 |
|---|---|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

Part 8: **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | **PLANT FACILITIES AND DOCK RELATED ASSETS** | $3,791,963.46 | NET BOOK VALUE | $3,791,963.46 |
| 47.2. | **VEHICLES** | $43,841.41 | NET BOOK VALUE | $43,841.41 |

Debtor    **TPC Group LLC**                                    Case number *(If known)* **22-10495**
          Name

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)**

51.    **Total of Part 8.**                                                           | $3,835,804.87 |

       Add lines 47 through 50. Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☐ No
       ■ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. | | | | |
| BUILDINGS | OWNED | $21,380,296.54 | NET BOOK VALUE | $21,380,296.54 |
| 55.2. CONSTRUCTION IN PROGRESS | OWNED | $147,498,742.31 | NET BOOK VALUE | $147,498,742.31 |
| 55.3. | | | | |
| LAND | OWNED | $45,897,846.97 | NET BOOK VALUE | $45,897,846.97 |
| 55.4. LAND IMPROVEMENTS | OWNED | $633,995.84 | NET BOOK VALUE | $633,995.84 |
| 55.5. LEASEHOLD IMPROVEMENTS | OWNED | $1,493,379.76 | NET BOOK VALUE | $1,493,379.76 |
| 55.6. PIPELINES | OWNED | $49,693,413.33 | NET BOOK VALUE | $49,693,413.33 |

Debtor    **TPC Group LLC**                                        Case number *(If known)* **22-10495**
          Name

| 55.7. | | | | | |
|---|---|---|---|---|---|
| | **PLANT** | **OWNED** | **$481,902,610.10** | **NET BOOK VALUE** | **$481,902,610.10** |

| 55.8. | | | | | |
|---|---|---|---|---|---|
| | **TANK FARM** | **OWNED** | **$594,795.26** | **NET BOOK VALUE** | **$594,795.26** |

56. **Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

        **$749,095,080.11**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
■ Yes

<div style="background:black;color:white">Part 10:</div>   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** <br> **PATENT** | **$0.00** | **NET BOOK VALUE** | **$0.00** |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** <br> **TECHNOLOGY LICENSE** | **$3,880,000.00** | **NET BOOK VALUE** | **$3,880,000.00** |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**

    Add lines 60 through 65. Copy the total to line 89.

        **$3,880,000.00**

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
■ Yes

Debtor    **TPC Group LLC**
_____    Case number *(If known)*  **22-10495**
        Name

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ☑ No
       ☐ Yes

70.    **Does the debtor own any other assets that have not yet been reported on this form?**
       Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ☐ No.  Go to Part 12.
       ☑ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| | **FEDERAL PRETAX NOL**       Tax year **2016** | $76,927,514.28 |
| | **FEDERAL PRETAX NOL**       Tax year **2017** | $83,505,540.00 |
| | **FEDERAL PRETAX NOL**       Tax year **2018** | $59,081,303.00 |
| | **FEDERAL PRETAX NOL**       Tax year **2019** | $91,328,015.71 |
| | **FEDERAL PRETAX NOL**       Tax year **2020** | $26,190,339.00 |

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

Debtor    **TPC Group LLC**                                    Case number *(if known)* **22-10495**
          Name

**CLASS ACTION ANTITRUST LAWSUIT CALLED IN RE:
BLUE CROSS BLUE SHIELD ANTITRUST LITIGATION
MDL 2406, N.D. ALA. MASTER FILE NO.
2:13-CV-20000-RDP WAS FILED ALLEGING THAT THE
BLUE CROSS BLUE SHIELD ASSOCIATION AND
INDIVIDUAL BLUE PLANS VIOLATED ANTITRUST
LAWS BY ENTERING INTO AN AGREEMENT NOT TO
COMPETE WITH EACH OTHER AND TO LIMIT
COMPETITION AMONG THEMSELVES IN SELLING
HEALTH INSURANCE AND ADMINISTRATIVE SERVICES
FOR HEALTH INSURANCE. THE PARTIES AGREED TO
A SETTLEMENT OF THE LAWSUIT. IF APPROVED BY
THE COURT, THE SETTLEMENT WILL ESTABLISH A
$2.67 BILLION SETTLEMENT FUND.  TPC FILED A
CLAIM AS PART OF THE SETTLEMENT CLAIMS
PROCESS. THE AMOUNT POTENTIALLY
RECOVERABLE BY TPC IF THE SETTLEMENT IS
APPROVED IS UNKNOWN.**                                                    **Unknown**

| Nature of claim | **ANTITRUST** |
| Amount requested | **$0.00** |

**ON JUNE 13, 2018, AN OCEAN-GOING BULK CARRIER
NAVIGATING IN THE PORT OF HOUSTON SHIP
CHANNEL VEERED OFF COURSE AND STRUCK A
BARGE STATIONED AT OUR PRIMARY HOUSTON
FACILITY DOCK.  THE INCIDENT CAUSED
SUBSTANTIAL DAMAGE TO BOTH THE BARGE AND
THE DOCK FACILITIES.  THERE WERE NO
SIGNIFICANT INJURIES AND THERE WAS NO
ENVIRONMENTAL IMPACT FROM THE INCIDENT. THE
COURT GRANTED SUMMARY JUDGMENT DISMISSING
TPC AND ITS INSURERS CLAIMS AGAINST CHINA
NAVIGATION. THAT RULING IS ON APPEAL TO THE
FIFTH CIRCUIT.  THE CLAIMS AGAINST THE SHIP
OWNERS (M/V YOCHOW AND GRAND FAMOUS
SHIPPING LTD) ARE STILL MOVING FORWARD AND
TRIAL IS SET FOR SEPTEMBER 6, 2022, SUBJECT TO
WITNESSES FROM CHINA BEING PERMITTED TO
TRAVEL TO THE US FOR TRIAL GIVEN COVID TRAVEL
RESTRICTIONS IN CHINA.  AS PART OF THE TRIAL,
THE COURT WILL DECIDE IF THE AMOUNT
POTENTIALLY COLLECTIBLE BY TPC, ITS INSURERS,
AND OSG IS LIMITED TO THE $19.25 MILLION BOND.**                        **$0.00**

| Nature of claim | **DAMAGES** |
| Amount requested | **$19,250,000.00** |

**POTENTIAL CLAIM AGAINST GULF COAST
ENVIRONMENTAL SYSTEMS ( GCES ) FOR BREACH OF
CONTRACT IN CONNECTION WITH WORK PERFORMED
BY GCES AT TPC S PORT NECHES FACILITY.
EQUIPMENT PROVIDED BY GCES FAILED TO MEET
QUALITY STANDARDS AND GCES FAILED TO MEET
REQUIRED DEADLINES UNDER THE CONTRACT.**                                **Unknown**

| Nature of claim | **BREACH OF CONTRACT** |
| Amount requested | **$0.00** |

75.    **Other contingent and unliquidated claims or causes of action of
       every nature, including counterclaims of the debtor and rights to
       set off claims**

Debtor    **TPC Group LLC**                                        Case number *(If known)*  **22-10495**
_____
Name

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
country club membership
**PROOFS OF LOSS/CLAIMS/PROCEEDS UNDER
2019-2020 PROPERTY DAMAGE AND BUSINESS
INTERRUPTION POLICIES ARISING FROM PORT
NECHES INCIDENT.**

**SEE GLOBAL NOTES SECTION SCHEDULE A/B, PART
11**                                                                                            **$0.00**

---

78.    **Total of Part 11.**                                                  | **$337,032,711.99** |
Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor    **TPC Group LLC**                                    Case number *(If known)* **22-10495**
          _____
          Name

<span style="background-color:black;color:white">Part 12:</span>    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $25,652,319.02 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $30,749,396.43 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $193,955,640.91 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $107,953,503.68 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $22,180,598.98 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $3,835,804.87 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $749,095,080.11 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $3,880,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $337,032,711.99 | |
| 91. **Total.** Add lines 80 through 90 for each column | $725,239,975.88 | + 91b. $749,095,080.11 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $1,474,335,055.99 |

**Fill in this information to identify the case:**

Debtor name   **TPC Group LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **22-10495**

■ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **BANK OF AMERICA, N.A.**<br>Creditor's Name<br>**(SECURED ABL FACILITY)**<br>**135 S. LASALLE STREET**<br>**CHICAGO, IL 60603**<br>Creditor's mailing address<br><br>**JENNIFER.A.BUTLER@BAML.COM,**<br>**JOSEPH.R.PATTERSON@BAML.COM**<br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>**INVENTORY AND ACCOUNTS RECEIVABLE**<br><br><br>**Describe the lien**<br><br>**Is the creditor an insider or related party?**<br>■ No<br><br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$105,500,000.00** | **$325,042,181.90** |
| **2.2** **CITIBANK, N.A.**<br>Creditor's Name<br>**(SECURED ABL FACILITY)**<br>**388 GREENWICH ST**<br>**NEW YORK, NY 10013**<br>Creditor's mailing address<br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number** | **Describe debtor's property that is subject to a lien**<br>**INVENTORY AND ACCOUNTS RECEIVABLE**<br><br><br>**Describe the lien**<br><br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | **$105,500,000.00** | **$325,042,181.90** |

Debtor    **TPC Group LLC**
Name                                                          Case number (if known)    **22-10495**

---

Do multiple creditors have an interest in the same property?

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **DEUTSCHE BANK AG** | | | |

Creditor's Name

**(SECURED ABL FACILITY)**
**60 WALL STREET**
**NEW YORK, NY 10005**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**INVENTORY AND ACCOUNTS RECEIVABLE**

$105,500,000.00    $325,042,181.90

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **GOLDMAN SACHS BANK USA** | | | |

Creditor's Name

**(SECURED ABL FACILITY)**
**200 WEST STREET**
**NEW YORK, NY 10282**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**INVENTORY AND ACCOUNTS RECEIVABLE**

$105,500,000.00    $325,042,181.90

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **US BANK** | | | |

Describe debtor's property that is subject to a lien

$1,086,321,375.00    Unknown

---

Debtor    **TPC Group LLC**
_____
Name                                                     Case number (if known)    **22-10495**

| | |
|---|---|
| Creditor's Name | **ASSETS OF COMPANY** |
| **(10.5% SENIOR SECURED NOTES)** **800 NICOLLET MALL** **MINNEAPOLIS, MN 55402** | |
| Creditor's mailing address | **Describe the lien** |
| | **Is the creditor an insider or related party?** |
| | ■ No |
| Creditor's email address, if known | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☐ No |
| | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

| | | | |
|---|---|---|---|
| 2.6 | **US BANK** | **Describe debtor's property that is subject to a lien** **ASSETS OF COMPANY** | **$237,813,210.54** | **Unknown** |
| | Creditor's Name | | |
| | **(10.875% PRIMING SECURED NOTES)** **800 NICOLLET MALL** **MINNEAPOLIS, MN 55402** | | |
| | Creditor's mailing address | **Describe the lien** | |
| | | **Is the creditor an insider or related party?** | |
| | | ■ No | |
| | Creditor's email address, if known | ☐ Yes | |
| | | **Is anyone else liable on this claim?** | |
| | **Date debt was incurred** | ☐ No | |
| | | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |
| | **Last 4 digits of account number** | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | |
| | ■ No | ☐ Contingent | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | |
| | | ☐ Disputed | |

| | | | | |
|---|---|---|---|---|
| 2.7 | **WELLS FARGO BANK, N.A.** | **Describe debtor's property that is subject to a lien** **INVENTORY AND ACCOUNTS RECEIVABLE** | **$105,500,000.00** | **$325,042,181.90** |
| | Creditor's Name | | | |
| | **(SECURED ABL FACILITY)** **420 MONTGOMERY STREET** **SAN FRANCISCO, CA 94104** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Is the creditor an insider or related party?** | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ☐ No | | |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|
| | Name | | |

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.  **$1,851,634,585.54**

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **GOLDBERG & KOHN, LLP**<br>**55 E MONROE ST STE 3300**<br>**CHICAGO, IL 60603** | Line __2.1__ | |
| **GOLDBERG & KOHN, LLP**<br>**55 E MONROE ST STE 3300**<br>**CHICAGO, IL 60603** | Line __2.2__ | |
| **GOLDBERG & KOHN, LLP**<br>**55 E MONROE ST STE 3300**<br>**CHICAGO, IL 60603** | Line __2.3__ | |
| **GOLDBERG & KOHN, LLP**<br>**55 E MONROE ST STE 3300**<br>**CHICAGO, IL 60603** | Line __2.4__ | |
| **GOLDBERG & KOHN, LLP**<br>**55 E MONROE ST STE 3300**<br>**CHICAGO, IL 60603** | Line __2.7__ | |
| **HAYNES AND BOONE**<br>**P.O. BOX 841399**<br>**DALLAS, TX 75284-1399** | Line __2.1__ | |
| **HAYNES AND BOONE**<br>**P.O. BOX 841399**<br>**DALLAS, TX 75284-1399** | Line __2.2__ | |
| **HAYNES AND BOONE**<br>**P.O. BOX 841399**<br>**DALLAS, TX 75284-1399** | Line __2.3__ | |
| **HAYNES AND BOONE**<br>**P.O. BOX 841399**<br>**DALLAS, TX 75284-1399** | Line __2.4__ | |
| **HAYNES AND BOONE**<br>**P.O. BOX 841399**<br>**DALLAS, TX 75284-1399** | Line __2.7__ | |

Debtor      **TPC Group LLC**
_____
                    Name

Case number (*if known*)      **22-10495**
_____

**PAUL HASTINGS LLP**
**LOCKBOX 4803**
**P.O. BOX 894803**
**LOS ANGELES, CA 90189-4803**

Line   **2.6**

**Fill in this information to identify the case:**

Debtor name    **TPC Group LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **22-10495**

■ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**AMERICAN CHEMISTRY COUNCIL<br>700 2ND STREET NE<br>WASHINGTON, DC 20002** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **Unknown** | **Unknown** |
| | Date or dates debt was incurred<br>**VARIOUS** | Basis for the claim:<br>**TAXING AUTHORITY** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**AMERICAN FUEL &<br>PETROCHEMICAL MANUFACTUR<br>1800 M STREET, NW SUITE 900<br>NORTH<br>WASHINGTON, DC 20036-5802** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **Unknown** | **Unknown** |
| | Date or dates debt was incurred<br>**VARIOUS** | Basis for the claim:<br>**TAXING AUTHORITY** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**BARBERS HILLS ISD**
**P.O. BOX 1108**
**MONT BELVIEU, TX 77580**

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**BRAZORIA COUNTY TAX**
**ASSESSOR-COLLECTOR**
**P.O. BOX 1586**
**LAKE JACKSON, TX 77566**

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**CALCASIEU PARISH SHERIFF &**
**TAX COLLECTOR**
**P.O. BOX 1450**
**LAKE CHARLES, LA 70602-1450**

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**CHAMBERS COUNTY TAX**
**COLLECTOR**
**P.O. BOX 519 405 S MAIN ST**
**ANAHUAC, TX 77514**

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**2.7**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|
| **CLEAR CREEK ISD TAX OFFICE**<br>**P.O. BOX 799**<br>**LEAGUE CITY, TX 77574-0799** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | | |

| Date or dates debt was incurred<br>**VARIOUS** | Basis for the claim:<br>**TAXING AUTHORITY** |
|---|---|
| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes |

---

**2.8**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|
| **CT CORPORATION**<br>**P.O. BOX 4349**<br>**CAROL STREAM, IL 60197-4349** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | | |

| Date or dates debt was incurred<br>**VARIOUS** | Basis for the claim:<br>**TAXING AUTHORITY** |
|---|---|
| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes |

---

**2.9**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|
| **CYPRESS-FAIRBANKS ISD TAX**<br>**ASSESSOR-COLLE**<br>**10494 JONES RD, SUITE 106**<br>**HOUSTON, TX 77065** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | | |

| Date or dates debt was incurred<br>**VARIOUS** | Basis for the claim:<br>**TAXING AUTHORITY** |
|---|---|
| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes |

---

**2.10**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|
| **GALVESTON COUNTY TAX**<br>**COLLECTOR**<br>**722 MOODY**<br>**GALVESTON, TX 77550** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | | |

| Date or dates debt was incurred<br>**VARIOUS** | Basis for the claim:<br>**TAXING AUTHORITY** |
|---|---|
| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes |

---

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**2.11** | Priority creditor's name and mailing address

**GOOSE CREEK CISD TAX SERVICES**
**P.O. BOX 2805**
**BAYTOWN, TX 77522**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Unknown     Unknown

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.12** | Priority creditor's name and mailing address

**GREGG COUNTY TAX ASSESSOR-COLLECTOR**
**101 E METHVIN ST # 215**
**LONGVIEW, TX 75601**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Unknown     Unknown

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.13** | Priority creditor's name and mailing address

**HARRIS COUNTY TAX ASSESSOR-COLLECTOR**
**P.O. BOX 799**
**LEAGUE CITY, TX 77574-0799**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Unknown     Unknown

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.14** | Priority creditor's name and mailing address

**HARRIS GALVESTON SUBSIDENCE DISTRICT**
**1660 W BAY AREA BLVD**
**FRIENDSWOOD, TX 77546**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Unknown     Unknown

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
|---|---|---|---|
| | Name | | |

**2.15** | Priority creditor's name and mailing address

**INTERNAL REVENUE SERVICES**
**DEPARTMENT OF THE TREASURY**
**INTERNAL REVENUE SERVICE**
**OGDEN, UT 84201-0012**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

**Unknown**    **Unknown**

---

**2.16** | Priority creditor's name and mailing address

**JEFFERSON COUNTY TAX**
**ASSESSOR-COLLECTOR**
**P.O. BOX 2112**
**BEAUMONT, TX 77704-2112**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

**Unknown**    **Unknown**

---

**2.17** | Priority creditor's name and mailing address

**LOUISIANA DEPARTMENT OF**
**ENVIRONMENTAL QU**
**P.O. BOX 82281**
**BATON ROUGE, LA 70884-2281**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

**Unknown**    **Unknown**

---

**2.18** | Priority creditor's name and mailing address

**LOUISIANA DEPARTMENT OF**
**REVENUE**
**617 N 3RD ST**
**BATON ROUGE, LA 70802**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

**Unknown**    **Unknown**

---

| Debtor | **TPC Group LLC** | | Case number (if known) | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**2.19** Priority creditor's name and mailing address
**PASADENA ISD**
**P.O. BOX 1318**
**PASADENA, TX 77501-1318**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Unknown       Unknown

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.20** Priority creditor's name and mailing address
**PINE TREE ISD**
**P.O. BOX 5878**
**LONGVIEW, TX 75608**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Unknown       Unknown

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.21** Priority creditor's name and mailing address
**PORT NECHES CITY OF**
**INDUSTRIAL DISTRICT**
**620 AVENUE C**
**PORT NECHES, TX 77651**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Unknown       Unknown

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.22** Priority creditor's name and mailing address
**SHELDON ISD - TAX COLLECTOR**
**11411 C.E. KING PARKWAY SUITE**
**A**
**HOUSTON, TX 77044-7192**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Unknown       Unknown

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **TPC Group LLC** | | Case number (if known) | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**2.23** | Priority creditor's name and mailing address
**SPRING BRANCH ISD TAX ASSESSOR/COLLECTOR**
**P.O. BOX 19037**
**HOUSTON, TX 77224-9037**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Unknown**    **Unknown**

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.24** | Priority creditor's name and mailing address
**TEXAS CITY ISD**
**P.O. BOX 48**
**HOUSTON, TX 77001-0048**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Unknown**    **Unknown**

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.25** | Priority creditor's name and mailing address
**TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**
**P.O. BOX 13089**
**AUSTIN TX, TX 78711**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Unknown**    **Unknown**

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.26** | Priority creditor's name and mailing address
**TEXAS COMPTROLLER OF PUBLIC ACCOUNTS**
**LYNDON B. JOHNSON STATE OFFICE BUILDING**
**111 EAST 17TH STREET**
**AUSTIN, TX 78774**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Unknown**    **Unknown**

Date or dates debt was incurred
**VARIOUS**

Basis for the claim:
**TAXING AUTHORITY**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**2.27** | Priority creditor's name and mailing address

**TEXAS DEPARTMENT OF STATE
HEALTH SERVICE
P.O. BOX 12190
AUSTIN TX, TX 78711**

As of the petition filing date, the claim is:     **Unknown     Unknown**
*Check all that apply.*

■ Contingent

■ Unliquidated

■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **VARIOUS** | **TAXING AUTHORITY** |

Last 4 digits of account number

Is the claim subject to offset?

■ No

☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**2.28** | Priority creditor's name and mailing address

**U.S. CUSTOMS AND BORDER
PROTECTION
P.O. BOX 530071
ATLANTA, GA 30353-0071**

As of the petition filing date, the claim is:     **Unknown     Unknown**
*Check all that apply.*

■ Contingent

■ Unliquidated

■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **VARIOUS** | **TAXING AUTHORITY** |

Last 4 digits of account number

Is the claim subject to offset?

■ No

☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

**3.1** | Nonpriority creditor's name and mailing address

**24 HR SAFETY, LLC
P.O. BOX 4356
DEPT 1561
HOUSTON, TX 77210**

**Date(s) debt was incurred  VARIOUS**

Last 4 digits of account number

As of the petition filing date, the claim is: *Check all that apply.*     **$179,914.34**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.2** | Nonpriority creditor's name and mailing address

**A&B ENVIRONMENTAL SERVICES, INC.
10100 E FWY
STE 100
HOUSTON, TX 77029**

**Date(s) debt was incurred  VARIOUS**

Last 4 digits of account number

As of the petition filing date, the claim is: *Check all that apply.*     **$2,322.50**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3** | Nonpriority creditor's name and mailing address

**AAY SECURITY LLC
108-18 QUEENS BLVD
SUITE 602
FOREST HILLS, NY 11375**

**Date(s) debt was incurred  VARIOUS**

Last 4 digits of account number

As of the petition filing date, the claim is: *Check all that apply.*     **$497,491.81**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**                                          Case number (if known)  **22-10495**
_____
Name

| | |
|---|---|

**3.4**  Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is: Check all that apply.    **$9,160.99**

**ABLE TOOL & RENTAL LLC**
**P.O. BOX 1328**
**DEER PARK, TX 77536**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.5**  Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is: Check all that apply.    **$48,103.52**

**ACCENT FOOD SERVICES**
**P.O. BOX 46114**
**HOUSTON, TX 77210-4603**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.6**  Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is: Check all that apply.    **$1,777.28**

**ACCESS**
**P.O. BOX 101048**
**ATLANTA, GA 30392-1048**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.7**  Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is: Check all that apply.    **$5,199.57**

**ACS INDUSTRIES INC**
**P.O. BOX 845449**
**BOSTON, MA 02284-5449**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.8**  Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is: Check all that apply.    **$440.00**

**ADP, INC.**
**P.O. BOX 842875**
**BOSTON, MA 02284-2875**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.9**  Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is: Check all that apply.    **$250.00**

**ADVANCING STEM FOR STUDENTS**
**IN SOUTH TEXAS**
**13506 SCENIC GLADE DR**
**HOUSTON, TX 77059**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.10**  Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is: Check all that apply.    **$47,541.43**

**AECOM TECHNICAL SERVICES INC**
**2000 CLAYTON ROAD**
**CONCORD, CA 94520-2425**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor **TPC Group LLC**
Name

Case number (if known) **22-10495**

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,421.38 |
|---|---|---|---|

**AFLAC GROUP INSURANCE**
P.O. BOX 84069
COLUMBUS, GA 31908-4069

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $46,058.59 |
|---|---|---|---|

**AGGREKO INC.**
P.O. BOX 972562
DALLAS, TX 75397-2562

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.01 |
|---|---|---|---|

**AGS SOLUTION INC**
5647 NUNN
HOUSTON, TX 77087

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $125,667.12 |
|---|---|---|---|

**AIR LIQUIDE LARGE INDUSTRIES U.S. LP**
P.O. BOX 301046
DALLAS, TX 75303-1046

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,759.94 |
|---|---|---|---|

**AIR PRODUCTS AND CHEMICALS INC.**
P.O. BOX 935430
ATLANTA, GA 31193-5430

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $347.51 |
|---|---|---|---|

**AKRON RUBBER DEVELOPMENT, INC**
300 KENMORE BLVD.
AKRON, OH 44301

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,203.00 |
|---|---|---|---|

**ALAMO TRANSFORMER SUPPLY**
P.O. BOX 39908
SAN ANTONIO, TX 78218

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|
| | Name | | |

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1.00 |
|---|---|---|---|

**ALL PHASE ELECTRIC**
P.O. BOX 925627
HOUSTON, TX 77292

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1.00 |
|---|---|---|---|

**ALLEGIANT INDUSTRIAL LLC**
P.O. BOX 4259
BEAUMONT, TX 77704

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,236.00 |
|---|---|---|---|

**ALPHA PROCESS SALES INC**
12850 E. BOURNEWOOD
SUGAR LAND, TX 77478

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,026.16 |
|---|---|---|---|

**ALPHEUS DATA SERVICES, LLC**
P.O. BOX 301630
DALLAS, TX 75303-1630

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,260,835.33 |
|---|---|---|---|

**ALS INDUSTRIAL ASSOCIATES**
16400 HWY 6
ROSHARON, TX 77583

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,000.00 |
|---|---|---|---|

**ALTOM TRANSPORT, INC.**
P.O. BOX 2335
HAMMOND, IN 46323

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,331.80 |
|---|---|---|---|

**AMACS**
LOCKBOX #677205
P.O. BOX 677205
DALLAS, TX 75267-7205

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **TPC Group LLC**
_____
Name

Case number (*if known*)  **22-10495**

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $34,125.00 |

**AMERICAN CHEMISTRY COUNCIL**
**ATTN: FINANCE DEPT.**
**700 2ND ST NE**
**WASHINGTON, DC 20002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,420.00 |

**AMERICAN HALAL FOUNDATION LLC**
**10335 CROSS CREEK BOULEVARD**
**SUITE 2**
**TAMPA, FL 33647**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $51.42 |

**AMERICAN PACKING & GASKET OPCO LLC**
**P.O. BOX 4356**
**DEPT 1593**
**HOUSTON, TX 77210-4356**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,223.75 |

**AMERICAN WAREHOUSES**
**P.O. BOX 223**
**HOUSTON, TX 77001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1.00 |

**AMETEK PROCESS INSTRUMENTS**
**P.O. BOX 8500/S-8105**
**PHILADELPHIA, PA 19178-8015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $115,840.78 |

**AMETEK SOLIDSTATE CONTROLS**
**P.O. BOX 90313**
**CHICAGO, IL 60696-0313**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $234,289.71 |

**AMSPEC SVCS**
**1249 S RIVER RD**
**STE 204**
**CRANBURY, NJ 08512**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **TPC Group LLC**
_____
Name

Case number (if known)   **22-10495**

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,800.01** |
|---|---|---|---|

**ANALYTIC STRESS RELIEVING INC.**
**DEPT 1027**
**P.O. BOX 740209**
**ATLANTA, GA 30374-0209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:  TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,580.10** |
|---|---|---|---|

**ANDON SPECIALTIES INC.**
**2720 REED RD**
**STE 280**
**HOUSTON, TX 77051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:  TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$31,250.01** |
|---|---|---|---|

**AON CONSULTING INC**
**29695 NETWORK PL**
**CHICAGO, IL 60673-1296**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:  TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$925.53** |
|---|---|---|---|

**APE COMPANIES**
**P.O. BOX 671023**
**DALLAS, TX 75267-1023**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:  TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$14,447.15** |
|---|---|---|---|

**APEX TRENCH AND MAT LLC**
**P.O. BOX 13021**
**BEAUMONT, TX 77726**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:  TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$67.06** |
|---|---|---|---|

**API HEAT TRNS (INACTIVE)**
**P.O. BOX 1493**
**BUFFALO, NY 14240-1493**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:  TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$19,320.00** |
|---|---|---|---|

**AQUA MICROBICS LLC**
**2602 WASHINGTON AVE**
**UNIT E**
**HOUSTON, TX 77007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:  TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | | Case number (*if known*) | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.01** |
|---|---|---|---|

**AQUA SOLUTIONS INC**
**P.O. BOX 70**
**DEER PARK, TX 77536**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$780.00** |
|---|---|---|---|

**ARAMARK REFRESHMENT SERVICES LLC**
**9950 FALLBROOK PINES DR**
**HOUSTON, TX 77064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,457,405.21** |
|---|---|---|---|

**ARDENT SERVICES, LLC**
**P.O. BOX 974759**
**DALLAS, TX 75397-4759**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$391.79** |
|---|---|---|---|

**AT&T**
**P.O. BOX 5001**
**CAROL STREAM, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$509.36** |
|---|---|---|---|

**ATLAS GLASSWORKS, INC.**
**P.O. BOX 764**
**KATY, TX 77492**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$18,119.50** |
|---|---|---|---|

**AUTOMATION SERVICE**
**13871 PARKS STEED DR**
**EARTH CITY, MO 63045**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$814,872.54** |
|---|---|---|---|

**AVS INDUSTRIAL LLC**
**2532 WILD OAK FOREST LANE**
**SEABROOK, TX 77586**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (*if known*) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1.00** |
|---|---|---|---|

**AWARDS BY GCT PROMO**
**115 SHAVER ST.**
**PASADENA, TX 77506**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$304.86** |
|---|---|---|---|

**AWC, INC**
**P.O. BOX 974800**
**DALLAS, TX 75397-4800**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,757.33** |
|---|---|---|---|

**AXENS NORTH AMERICA INC**
**1800 ST JAMES PL**
**STE 500**
**HOUSTON, TX 77056**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$80,196.78** |
|---|---|---|---|

**AXIS MECHANICAL GROUP INC**
**5916 E. SAM HOUSTON PKWY S.**
**HOUSTON, TX 77034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$60,233.90** |
|---|---|---|---|

**BAKER ENGINEERING & RISK**
**CONSULTANTS**
**3330 OAKWELL CT**
**STE 100**
**SAN ANTONIO, TX 78218**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$59,582.06** |
|---|---|---|---|

**BAKER HUGHES ENERGY SERVICES LLC**
**PRECO TURBINE & COMPRESSOR**
**SERVICES, INC**
**GE ENERGY SERVICES**
**P.O. BOX 643449**
**PITTSBURG, PA 15264-3449**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,480.00** |
|---|---|---|---|

**BAKERCORP**
**P.O. BOX 843596**
**LOS ANGELES, CA 90084-3596**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | | Case number (*if known*) | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**3.53**

**Nonpriority creditor's name and mailing address**
**BALLUFF, INC**
**3838 SOLUTIONS CTR**
**CHICAGO, IL 60677-3008**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$933.09**

---

**3.54**

**Nonpriority creditor's name and mailing address**
**BARO COMPANY**
**P.O. BOX 712465**
**CINCINNATI, OH 45271-2465**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$7,366.55**

---

**3.55**

**Nonpriority creditor's name and mailing address**
**BASF SE**
**G-EVO-EP - 1550**
**LUDWIGSHAFEN   67056**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$0.29**

---

**3.56**

**Nonpriority creditor's name and mailing address**
**BAYOU ENGINEERING COMPANY**
**10115 HWY 28 E**
**PINEVILLE, LA 71360**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$61,322.00**

---

**3.57**

**Nonpriority creditor's name and mailing address**
**BAYTOWN CHAMBER OF COMMERCE**
**1300 ROLLINGBROOK**
**STE 400**
**BAYTOWN, TX 77521**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$450.00**

---

**3.58**

**Nonpriority creditor's name and mailing address**
**BAYTOWN ICE**
**16501 MARKET ST.**
**CHANNELVIEW, TX 77530**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$26,454.01**

---

**3.59**

**Nonpriority creditor's name and mailing address**
**BAYTOWN LEPC**
**ATTN: PATRICIA FOWLER**
**201 E. WYE DRIVE**
**BAYTOWN, TX 77521**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$400.00**

---

Debtor    **TPC Group LLC**
_____
Name

Case number (if known)    **22-10495**
_____

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,262.74 |
|---|---|---|---|

**BEAED CORP.**
**P.O. BOX 1760**
**ALVIN, TX 77512**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $47,676.82 |
|---|---|---|---|

**BEARCOM**
**P.O. BOX 670354**
**DALLAS, TX 75267-0354**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,233.46 |
|---|---|---|---|

**BECHT ENGINEERING CO, INC**
**P.O. BOX 300**
**LIBERTY CORNER, NJ 07938**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $444,252.70 |
|---|---|---|---|

**BEI ENGINEERS**
**12301 KURLAND DRIVE**
**SUITE 250**
**HOUSTON, TX 77034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,608.00 |
|---|---|---|---|

**BELZONA HOUSTON**
**P.O. BOX 2369**
**ALVIN, TX 77511**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,668.00 |
|---|---|---|---|

**BENTLY NEVADA LLC**
**FILE NO 42058**
**LOS ANGELES, CA 90074-2058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,498.50 |
|---|---|---|---|

**BIG CITY MANUFACTURING**
**P.O. BOX 1019**
**FRIENDSWOOD, TX 77549**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**
_____    Case number (if known)    **22-10495**
Name

| | | |
|---|---|---|
| 3.67 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,790.00** |

**BILL CLARK PEST CONTROL**
**2975 N 11TH ST**
**BEAUMONT, TX 77703**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1.01** |

**BISHOP LIFTING PRODUCTS INC.**
**125 MCCARTY ST**
**HOUSTON, TX 77029**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.01** |

**BK CORROSION, LLC**
**HOU1007**
**P.O. BOX 650998**
**DALLAS, TX 75265-0998**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,356.27** |

**BLACKLINE SAFETY CORP**
**UNIT 100-803 24TH AVENUE SE**
**CALGARY, AB T2G 195**
**CANADA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$110,347.24** |

**BLUE CROSS BLUE SHIELD OF TEXAS**
**P.O. BOX 731428**
**DALLAS, TX 75373-1428**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$746,666.07** |

**BMF INDUSTRIES**
**P.O. BOX 1347**
**FRIENDSWOOD, TX 77549**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,825.69** |

**BP ENERGY COMPANY**
**P.O. BOX 3092**
**HOUSTON, TX 77253-3092**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **TPC Group LLC**                                     Case number (if known)  **22-10495**
Name

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,500.00** |
|---|---|---|---|

**BRACEWELL LLP**
P.O. BOX 207486
IRVING, TX 75063

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$479,636.63** |
|---|---|---|---|

**BRAND SAFWAY LLC**
P.O. BOX 91473
CHICAGO, IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$74,734.33** |
|---|---|---|---|

**BRASK INC- NEELA**
8720 INDUSTRIAL
PEARLAND, TX 77584

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$38,896.99** |
|---|---|---|---|

**BREAKAWAY ENGINEERING SERVICES
AND TECHNOLOGY INC**
2910 MILAM ST, APT. 1110
HOUSTON, TX 77006

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$27,053.00** |
|---|---|---|---|

**BRENNTAG SOUTHWEST INC**
P.O. BOX 970230
DALLAS, TX 76397-0230

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$177,841.00** |
|---|---|---|---|

**BREWER CONSTRUCTION SERVICES LLC**
28905 US HWY 90
KATY, TX 77494

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$26,400.00** |
|---|---|---|---|

**BRIDGE HOUSE ADVISORS CORP**
231 S LASALLE STREET
CHICAGO, IL 60604

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **TPC Group LLC**
Name

Case number (if known)  **22-10495**

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,887,725.59 |

**BUCKEYE DEVELOPMENT & LOGISTICS I LLC**
**ATTN: TREASURY**
**P.O. BOX 56089**
**HOUSTON, TX 77256**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,901,748.40 |

**BURROW GLOBAL SERVICES, LLC**
**DEPARTMENT 560**
**P.O. BOX 4652**
**HOUSTON, TX 77210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.01 |

**C C LYNCH AND ASSOCIATES, INC.**
**P.O. BOX 836**
**PASS CHRISTIAN, MS 39571**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,905.00 |

**C H POWELL COMPANY**
**75 SHAWMUT ROAD**
**CANTON, MA 02021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,096.06 |

**CADENCE ENVIRONMENTAL ENERGY INC**
**P.O. BOX 770**
**MICHIGAN CITY, IN 46361**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,286.18 |

**CALCULATED CONTROLS**
**1211-B BUTLER ROAD**
**LEAGUE CITY, TX 77573**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $255.35 |

**CALHOUN PORT AUTHORITY**
**P.O. BOX 397**
**POINT COMFORT, TX 77978**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **TPC Group LLC** | | Case number (if known) | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**3.88**

**Nonpriority creditor's name and mailing address**

**CALLIDUS TECHNOLOGIES LLC**
**LOCK BOX 73221**
**P.O. BOX 732211**
**DALLAS, TX 75373**

**Date(s) debt was incurred  VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$8,259.00**

---

**3.89**

**Nonpriority creditor's name and mailing address**

**CAMIN CARGO CONTROL INC**
**P.O. BOX 731485**
**DALLAS, TX 75373-1485**

**Date(s) debt was incurred  VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,337.50**

---

**3.90**

**Nonpriority creditor's name and mailing address**

**CARL POE CO INC**
**4600 ALLEN ST.**
**HOUSTON, TX 77007**

**Date(s) debt was incurred  VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$9,320.38**

---

**3.91**

**Nonpriority creditor's name and mailing address**

**CARROLL BUISNESS FORMS**
**& PRINTING COMPANY INC**
**2907 CANAL ST.**
**HOUSTON, TX 77003**

**Date(s) debt was incurred  VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$4,670.00**

---

**3.92**

**Nonpriority creditor's name and mailing address**

**CDW DIRECT LLC**
**P.O. BOX 75723**
**CHICAGO, IL 60675-5723**

**Date(s) debt was incurred  VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$68,423.78**

---

**3.93**

**Nonpriority creditor's name and mailing address**

**CENTER FOR TOXICOLOGY**
**AND ENVIRONMENTAL HEALTH, LLC**
**5120 NORTH SHORE DR**
**NORTH LITTLE ROCK, AR 72118**

**Date(s) debt was incurred  VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$13,487.74**

---

**3.94**

**Nonpriority creditor's name and mailing address**

**CERTIFIED CRANE AND RIGGING**
**SERVICES LLC**
**5851 SAN FELIPE**
**SUITE 700**
**HOUSTON, TX 77057**

**Date(s) debt was incurred  VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,302.00**

---

| Debtor | **TPC Group LLC** | Case number (*if known*) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,500.00** |
|---|---|---|---|

**CHALLENGER GRAY & CHRISTMAS INC**
**P.O. BOX 324**
**WINNETKA, IL 60093**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$415,038.64** |
|---|---|---|---|

**CHEMTREAT, INC.**
**15045 COLLECTIONS CENTER DR**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,669,391.24** |
|---|---|---|---|

**CHEVRON-PHILLIPS CHEMICAL COMPANY,**
**LP**
**10001 SIX PINES DRIVE**
**THE WOODLANDS, TX 77538**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$145,544.25** |
|---|---|---|---|

**CHIRON COMMUNICATION SERVICES LLC**
**13827 CAVEN STREET**
**HUMBLE, TX 77396**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,604.00** |
|---|---|---|---|

**CHLORINATOR MAINTENANCE**
**CONSTRUCTION, INC.**
**2905 SAN AUGUSTINE**
**PASADENA, TX 77503**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,071.58** |
|---|---|---|---|

**CINTAS CORPORATION**
**P.O. BOX 650838**
**DALLAS, TX 75265-0838**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15.67** |
|---|---|---|---|

**CIRCUIT BREAKER SALES & REPAIR**
**P.O. BOX 1179**
**DEER PARK, TX 77536**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**
_____    Case number (_if known_)    **22-10495**
Name

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $46.63 |

**CITY OF BEAUMONT**
**P.O. BOX 3827**
**BEAUMONT, TX 77704-3827**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $399,155.47 |

**CITY OF HOUSTON**
**LEGAL DEPARTMENT**
**ATTN: JOHN M. HELMS SR. ASSISTANT**
**CITY A**
**900 BAGBY, 4TH FLOOR**
**HOUSTON, TX 77002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $5,772.07 |

**CITY OF PORT NECHES**
**P.O. BOX 758**
**PORT NECHES, TX 77651**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $95,281.03 |

**CLARA VISTA ENVIRONMENTAL, LLC**
**3440 RILEY FUZZELL RD**
**STE 120-71**
**SPRING, TX 77386**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $900.00 |

**CLEAN COAST SUPPLY LLC**
**1041 THOMAS AVE**
**PASADENA, TX 77506**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $245,626.85 |

**CLEAN HARBORS ENVIRONMENTAL**
**SERVICES INC**
**P.O. BOX 3442**
**BOSTON, MA 02241-3442**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $1,258,205.15 |

**CLEAN HARBORS INDUSTRIAL SERVICES**
**INC**
**P.O. BOX 3442**
**BOSTON, MA 02241-3442**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **TPC Group LLC**                                     Case number (if known)   **22-10495**

Name

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $381,125.40 |
|---|---|---|---|

**CLEAVER BROOKS SALES & SERVICE**
**1956 SINGLETON BLVD**
**DALLAS, TX 75212**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,233.50 |
|---|---|---|---|

**CMOVE GROUP INC**
**550 WESTCOTT**
**SUITE 390**
**HOUSTON, TX 77007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $130.00 |
|---|---|---|---|

**CN (CANADIAN NATIONAL RAILWAY)**
**P.O. BOX 71206**
**CHICAGO, IL 60694-1206**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,169.50 |
|---|---|---|---|

**COASTAL FLOW LIQUID MEASUREMENT**
**P.O. BOX 58965**
**HOUSTON, TX 77258-8965**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $37,990.69 |
|---|---|---|---|

**COASTAL SPRAY COMPANY**
**2900 WOODRIDGE STE #250**
**HOUSTON, TX 77087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,012,916.79 |
|---|---|---|---|

**COKINOS ENERGY CORPORATION**
**5718 WESTHEIMER - SUITE 900**
**HOUSTON, TX 77057**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $33,357.00 |
|---|---|---|---|

**COMPRESSOR AND TURBINE SERVICES (CTS)**
**901 OLD GENOA RED BLUFF RD**
**HOUSTON, TX 77034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (*if known*) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.116** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$14,110.00**

**CONDITION MONITORING SOLUTIONS**
**2911 E BROADWAY ST #205**
**PEARLAND, TX 77581**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

**3.117** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,241.92**

**CONSOLIDATED CHEMICAL INDUSTRIES**
**DEPT 150**
**P.O. BOX 4346**
**HOUSTON, TX 77210-4346**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

**3.118** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,321.24**

**CONSTRUCTION ECO SERVICES II INC.**
**C/O RMP CAPITAL CORP.**
**P.O. BOX 203872**
**HOUSTON, TX 77216-3872**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

**3.119** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,087.65**

**CONTINENTAL DISC CORPORATION**
**P.O. BOX 956897**
**ST. LOUIS, MO 63195-6897**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

**3.120** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$83.01**

**COOLING TOWERS OF TEXAS**
**8010 LEESA LANE**
**PASADENA, TX 77507**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

**3.121** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$49,235.15**

**CORE OCCUPATIONAL MEDICINE**
**10059 N REIGER ROAD**
**BATON ROUGE, LA 70809**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

**3.122** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$77,872.50**

**CORITY**
**250 BLOOR ST E, STE 900**
**TORONTO, ON M4W 1E6**
**CANADA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |
| --- | --- | --- | --- | --- |
| | Name | | | |

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$184,054.33** |
| --- | --- | --- | --- |

**CORNERSTONE CHEMICAL COMPANY**
**10800 RIVER ROAD**
**WAGGAMAN, LA 70094**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$41,698.91** |
| --- | --- | --- | --- |

**CORNERSTONE ONDEMAND**
**DEPT CH 19590**
**PALATINE, IL 60055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,113.00** |
| --- | --- | --- | --- |

**CREST PRINTING LLC**
**1001 MCKINNEY ST**
**TUNNEL STE A-2**
**HOUSTON, TX 77002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$344.72** |
| --- | --- | --- | --- |

**CRONIN, SARA I**
**500 DALLAS ST.**
**SUITE 2000**
**HOUSTON, TX 77002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$27,600.00** |
| --- | --- | --- | --- |

**CROSBY TUGS LLC**
**P.O. BOX 279**
**GOLDEN MEADOW, LA 70357**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$21,717.45** |
| --- | --- | --- | --- |

**CVS PHARMACY**
**P.O. BOX 848001**
**DALLAS, TX 75284-8001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$52,007.80** |
| --- | --- | --- | --- |

**DAGEN PERSONNEL**
**14002 FOSTERS CRK**
**CYPRESS, TX 77429**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**
Name

Case number (if known)    **22-10495**

---

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$168,567.00** |
|---|---|---|---|

**DASH POWER PRODUCTS LLC**
P.O. BOX 263501
HOUSTON, TX 77207

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100,000.00** |
|---|---|---|---|

**DASHIELL CORPORATION**
P.O. BOX 840946
DALLAS, TX 75284-0946

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18,647.49** |
|---|---|---|---|

**DCP MIDSTREAM MARKETING, LP**
5718 WESTHEIMER RD # 1900
HOUSTON, TX 77057

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1.00** |
|---|---|---|---|

**DCVAST, INC.**
1319 BUTTERFIELD RD
STE 504
DOWNERS GROVE, IL 60515

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.134 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$95,070.90** |
|---|---|---|---|

**DDP SPECIALTY ELECTRONIC
MATERIALS US 5 LLC**
P.O. BOX 734076
CHICAGO, IL 60673-4076

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.135 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,510.75** |
|---|---|---|---|

**DEER PARK CONSTRUCTION ASSOCIATES,
INC.**
5300 BARKALOO
BAYTOWN, TX 77521

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.136 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,898.82** |
|---|---|---|---|

**DEER PARK LUMBER COMPANY LTD**
P.O. BOX 430
DEER PARK, TX 77536

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**3.137**

**Nonpriority creditor's name and mailing address**
**DELPHIAN CORP**
**220 PEGASUS AVE**
**NORTHVALE, NJ 07647-1904**

Date(s) debt was incurred __VARIOUS__

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$15,088.88**

---

**3.138**

**Nonpriority creditor's name and mailing address**
**DELTA INDUSTRIAL SERVICES**
**1126 PORT NECHES AVE**
**PORT NECHES, TX 77651**

Date(s) debt was incurred __VARIOUS__

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$4,414.98**

---

**3.139**

**Nonpriority creditor's name and mailing address**
**DELTA TECH SERVICE INC**
**397 WEST CHANNEL ROAD**
**BENICIA, CA 94510**

Date(s) debt was incurred __VARIOUS__

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$2,776.76**

---

**3.140**

**Nonpriority creditor's name and mailing address**
**DEN HARTOGH GLOBAL**
**6021 FAIRMONT PKWY**
**STE 140**
**PASADENA, TX 77505**

Date(s) debt was incurred __VARIOUS__

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$130,318.00**

---

**3.141**

**Nonpriority creditor's name and mailing address**
**DIRECT ENERGY**
**P.O. BOX 660749**
**DALLAS, TX 75266**

Date(s) debt was incurred __VARIOUS__

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$363,565.85**

---

**3.142**

**Nonpriority creditor's name and mailing address**
**DISTRIBUTION INTERNATIONAL**
**P.O. BOX 972531**
**DALLAS, TX 75397-2531**

Date(s) debt was incurred __VARIOUS__

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$23,245.58**

---

**3.143**

**Nonpriority creditor's name and mailing address**
**DLA PIPER LLP US**
**P.O. BOX 75190**
**BALTIMORE, MD 21275**

Date(s) debt was incurred __VARIOUS__

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$8,976.13**

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.144** | **Nonpriority creditor's name and mailing address**
DNOW L. P. (FORMERLY WILSON SUPPLY)
P.O. BOX 200822
DALLAS, TX 75320-0822

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$432,836.75**

---

**3.145** | **Nonpriority creditor's name and mailing address**
DOEREN MAYHEW TEXAS, PLLC
ONE RIVERWAY DR., SUITE 1200
HOUSTON, TX 77056

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$10,000.00**

---

**3.146** | **Nonpriority creditor's name and mailing address**
DONLEN CORPORATION
C/O JP MORGAN CHASE BANK
LOCK BOX 70042
CHICAGO, IL 60673-0042

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$400.00**

---

**3.147** | **Nonpriority creditor's name and mailing address**
DOW CHEMICAL COMPANY
1254 ENCLAVE PARKWAY
HOUSTON, TX 77007

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$20,729,856.87**

---

**3.148** | **Nonpriority creditor's name and mailing address**
DRAKE CONTROLS
8731 FALLBROOK DR
HOUSTON, TX 77064

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$15,411.00**

---

**3.149** | **Nonpriority creditor's name and mailing address**
DRESSER RAND COMPANY
P.O. BOX 7247-6149
PHILADELPHIA, PA 19170-6149

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$150,242.37**

---

**3.150** | **Nonpriority creditor's name and mailing address**
DRL ENGINEERING LLC
16225 PARK TEN PLACE #105
HOUSTON, TX 77084

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$59,760.00**

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.151** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$24,140.00**

**DXI INDUSTRIES, INC.**
**P.O. BOX 301049**
**DALLAS, TX 75303-1049**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.152** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$163,684.06**

**DXP ENTERPRISES INC.**
**BANK OF AMERICA MERRILL LYNCH**
**P.O. BOX 840511**
**DALLAS, TX 75284-0511**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.153** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100,000.00**

**DYNAMIC SETTLEMENT GROUP INC**
**410 EXCHANGE**
**SUITE 100**
**IRVINE, CA 92602**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.154** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$56,275.65**

**EADS DISTRIBUTION LLC**
**P.O. BOX 712465**
**CINCINNATTI, OH 45271**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.155** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,987.30**

**EARTH ANALYTICAL SCIENCES INC**
**4825 WARD DR**
**BEAUMONT, TX 77705**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.156** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,750.00**

**EAST END CHAMBER OF COMMERCE**
**5800 CLINTON DRIVE**
**HOUSTON, TX 77020**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.157** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$13,090.12**

**ECAD INC**
**P.O. BOX 51507**
**MIDLAND, TX 79710-1507**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.158**

**Nonpriority creditor's name and mailing address**
**ECONOMIC ALLIANCE HOUSTON PORT REGION**
**203 IVY AVENUE, STE 200**
**DEER PARK, TX 77536**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _ _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$3,000.00**

---

**3.159**

**Nonpriority creditor's name and mailing address**
**EIS MECHANICAL SERVICES LLC**
**POBOX 9299**
**CORPUS CHRISTI, TX 78469**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _ _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$530,318.90**

---

**3.160**

**Nonpriority creditor's name and mailing address**
**ELITE PIPING & CIVIL LTD**
**13100 SPACE CENTER BLVD.**
**3RD FLOOR**
**HOUSTON, TX 77059**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _ _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$47,966.87**

---

**3.161**

**Nonpriority creditor's name and mailing address**
**ELITE TURNAROUND SPECIALISTS LTD.**
**13100 SPACE CENTER BLVD**
**FLOOR 3**
**HOUSTON, TX 77059**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _ _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$243,898.59**

---

**3.162**

**Nonpriority creditor's name and mailing address**
**ELLIOTT COMPANY**
**P.O. BOX 951519**
**CLEVELAND, OH 44193**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _ _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$0.01**

---

**3.163**

**Nonpriority creditor's name and mailing address**
**EMERSON PROCESS MANAGEMENT LLLP**
**22737 NETWORK PLACE**
**CHICAGO, IL 60673-1227**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _ _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$11,819.42**

---

**3.164**

**Nonpriority creditor's name and mailing address**
**ENERGY POWER INCORPORATED**
**4850 ROMEDA RD**
**BEAUMONT, TX 77705**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _ _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$103.00**

---

Debtor  **TPC Group LLC**
_____
Name

Case number (*if known*)  **22-10495**

| 3.165 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$32,000.00** |
|---|---|---|---|

**ENGNOVEX INC**
**9447 PROSPECTHILL PL**
**FREDERICK, MD 21704**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.166 | Nonpriority creditor's name and mailing address | | **$9,960.00** |
|---|---|---|---|

**ENHESA INC**
**1101 WILSON BOULEVARD**
**ARLINGTON, VA 22209-2277**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.167 | Nonpriority creditor's name and mailing address | | **$130,001.10** |
|---|---|---|---|

**ENTERGY TEXAS INC**
**P.O. BOX 679505**
**DALLAS, TX 75267**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.168 | Nonpriority creditor's name and mailing address | | **$431,013.29** |
|---|---|---|---|

**ENTERPRISE PRODUCTS OPERATING LLC**
**P.O BOX 4324**
**HOUSTON, TX 77210-4324**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.169 | Nonpriority creditor's name and mailing address | | **$640.00** |
|---|---|---|---|

**ENTHALPY ANALYTICAL LLC**
**1 PARK PLAZA**
**SUITE 1000**
**IRVINE, CA 92614**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.170 | Nonpriority creditor's name and mailing address | | **$276,089.07** |
|---|---|---|---|

**EPIC TOOL & RENTAL INC**
**2500 E. PASADENA FREEWAY**
**PASADENA, TX 77506**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.171 | Nonpriority creditor's name and mailing address | | **$2.00** |
|---|---|---|---|

**EPSCO INTERNATIONAL & COMPANIES, INC.**
**EADS DISTRIBUTION LLC**
**P.O. BOX 732217**
**DALLAS, TX 75373-2817**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.172** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$31,149.46**

**ERIKS NORTH AMERICA INC**
**P.O. BOX 734055**
**CHICAGO, IL 60673-4055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.173** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,792.68**

**ESR MOTOR SYSTEMS LLC**
**648 EAST WHITE ST**
**ROCK HILL, SC 29730**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.174** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$34,386.50**

**EUROFINS XENCO LLC**
**DEPT 6383 P.O. BOX 11407**
**BIRMINGHAM, AL 35246**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.175** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$14,000.00**

**EVENT SOLUTIONS OF LOUISIANA LLC**
**1701 WEST WILLOW ST.**
**SCOTT, LA 70583**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.176** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$309,766.51**

**EVOQUA WATER TECHNOLOGIES LLC**
**28563 NETWORK PLACE**
**CHICAGO, IL 60673-1285**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.177** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$282,526.61**

**EXXONMOBIL CHEMICAL COMPANY**
**22777 SPRINGWOODS VILLAGE PKWY**
**SPRING CAMPUS, ENERGY 4, 5B.495**
**SPRING, TX 77389**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.178** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$131,188.85**

**FABRICATION & CONSTRUCTION**
**SERVICES, LP**
**P.O. BOX 788**
**DAYTON, TX 77535**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
|---|---|---|---|
| | Name | | |

**3.179**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,568.41 |
|---|---|---|
| **FERRELLS PLLC**<br>**4400 FAIR LAKES CT**<br>**STE 102**<br>**FAIRFAX, VA 22033-3899** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __**VARIOUS**__ | Basis for the claim: __**TRADE VENDOR**__ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.180**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $43,624.24 |
|---|---|---|
| **FIDELITY INVESTMENTS INSTITUTIONAL**<br>**OPERATIONS COMPANY**<br>**P.O. BOX 73307**<br>**CHICAGO, IL 60673-7307** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __**VARIOUS**__ | Basis for the claim: __**TRADE VENDOR**__ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.181**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,778.00 |
|---|---|---|
| **FIFTH RING INC**<br>**5151 SAN FELIPE**<br>**STE 1399**<br>**HOUSTON, TX 77056** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __**VARIOUS**__ | Basis for the claim: __**TRADE VENDOR**__ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.182**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $323.91 |
|---|---|---|
| **FILTERS UNLIMITED INC.**<br>**P.O. BOX 1367**<br>**BAYTOWN, TX 77522** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __**VARIOUS**__ | Basis for the claim: __**TRADE VENDOR**__ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.183**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $28,496.42 |
|---|---|---|
| **FISHER SCIENTIFIC**<br>**P.O. BOX 404705**<br>**ATLANTA, GA 30384-4705** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __**VARIOUS**__ | Basis for the claim: __**TRADE VENDOR**__ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.184**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,175.75 |
|---|---|---|
| **FLANDERS ELECTRIC INC**<br>**P.O. BOX 74008936**<br>**CHICAGO, IL 60674-8936** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __**VARIOUS**__ | Basis for the claim: __**TRADE VENDOR**__ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.185**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $139.00 |
|---|---|---|
| **FLEX OIL SERVICE LLC**<br>**16514 DEZAVALA RD**<br>**CHANNELVIEW, TX 77530** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __**VARIOUS**__ | Basis for the claim: __**TRADE VENDOR**__ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**3.186** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$60,270.00**

**FLEXELEMENT TEXAS INC.**
**P.O. BOX 750635**
**HOUSTON, TX 77275-0635**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.187** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,000.00**

**FLOWSERVE - PUMP DIVISION**
**P.O. BOX 91329**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.188** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,366.20**

**FLOWSERVE US INC**
**P.O. BOX 91329**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.189** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$41,293.34**

**FLOWSERVE-MECHANICAL SEAL DIVISION**
**4179 COLLECTION CENTER DRIVE**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.190** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,345.83**

**FLUID COMPONENTS INTL**
**1755 LA COSTA MEADOWS DR**
**SAN MARCOS, CA 92078-5187**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.191** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,567.00**

**FLUID FLOW PRODUCTS INC**
**FLUID FLOW PRODUCTS**
**P.O. BOX 205793**
**DALLAS, TX 75320-5793**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.192** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$166,141.55**

**FMT PRESSURE BARGE TRANSPORTERS**
**LLA**
**42 MONTGOMERY ST.**
**SAN FRANCISCO, CA 94104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**
_____    Case number (*if known*)    **22-10495**
Name

---

3.193 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,698,815.21**
**FORMOSA PLASTICS CORPORATION**
**9 PEACHTREE HILL RD**
**LIVINGSTON, NJ 07039**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.194 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,685.00**
**FOSTER FENCE**
**P.O. BOX 96116**
**HOUSTON, TX 77213-6116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.195 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,940.76**
**FOXCROFT EQUIPMENT & SERVICE**
**COMPANY INC**
**P.O. BOX 39**
**GLENMORE, PA 19343**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.196 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,216.00**
**GALLAGHER BENEFIT SERVICES**
**2850 GOLF ROAD**
**ROLLING MEADOWS, IL 60008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.197 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$939.37**
**GAS EQUIPMENT CO.**
**P.O. BOX 29242**
**DALLAS, TX 75229-0242**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.198 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13,448.76**
**GATOR SPECIALTY SERVICES LLC**
**2859 WESTSIDE DR**
**PASADENA, TX 77502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.199 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$108,667.62**
**GE STEAM POWER INC**
**175 ADDISON RD.**
**WINDSOR, CT 06095**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **TPC Group LLC**                                          Case number (if known)   **22-10495**
_____
Name

---

| 3.200 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $34,208.47 |
|---|---|---|---|

**GEA REFRIGERATION NORTH AMERICA INC**
P.O. BOX 13383
NEWARK, NJ 07101-3383

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.201 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $361,534.50 |
|---|---|---|---|

**GEM MOBILE TREATMENT SERVICES, INC. AN EVERGREEN COMPANY**
P.O. BOX 2078
DEER PARK, TX 77536

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.202 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $84.00 |
|---|---|---|---|

**GENERAL LABORATORY SUPPLY INC.**
P.O. BOX 7120
PASADENA, TX 77508

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.203 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $730.00 |
|---|---|---|---|

**GENESYS WORKS**
P.O. BOX 732264
DALLAS, TX 75373-2264

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.204 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.07 |
|---|---|---|---|

**GEXPRO**
P.O. BOX 840638
DALLAS, TX 75284-0638

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.205 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $131,873.12 |
|---|---|---|---|

**GHX INDUSTRIAL LLC**
DEPT 207
P.O. BOX 4346
HOUSTON, TX 77210-4346

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.206 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,099.57 |
|---|---|---|---|

**GK TECHSTAR LLC**
802 W 13TH ST
DEER PARK, TX 77536

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.207** | Nonpriority creditor's name and mailing address
**GLOBAL RISK SOLUTIONS INC**
**1000 BRICKELL AVENUE**
**SUITE 1020**
**MIAMI, FL 33131**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$0.04**

---

**3.208** | Nonpriority creditor's name and mailing address
**GOODYEAR TIRE & RUBBER COMPANY**
**P.O. BOX 277808**
**ATLANTA, GA 30384-7808**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$104,870.00**

---

**3.209** | Nonpriority creditor's name and mailing address
**GRAEBEL RELOCATION SERVICES**
**WORLDWIDE, INC.**
**P.O. BOX 71775**
**CHICAGO, IL 60694-1775**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$150,955.07**

---

**3.210** | Nonpriority creditor's name and mailing address
**GRAINGER**
**DEPT 804268928**
**P.O. BOX 419267**
**KANSAS CITY, MO 64141-6267**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$25,933.45**

---

**3.211** | Nonpriority creditor's name and mailing address
**GRAVITY RAIL LLC**
**P.O. BOX 131161**
**HOUSTON, TX 77219**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$24,800.00**

---

**3.212** | Nonpriority creditor's name and mailing address
**GRAYSON ARMATURE WORKS, INC.**
**315 CURTIS AVE**
**PASADENA, TX 77502**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$6,175.02**

---

**3.213** | Nonpriority creditor's name and mailing address
**GSI ENVIRONMENTAL, INC.**
**2211 NORFOLK**
**STE 1000**
**HOUSTON, TX 77098**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$19,296.74**

---

| Debtor | **TPC Group LLC** | | Case number (*if known*) | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**3.214**

**Nonpriority creditor's name and mailing address**

**GULF COAST**
**1320 ARROW POINT DR**
**STE 600**
**CEDAR PARK, TX 78613**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$135.46**

---

**3.215**

**Nonpriority creditor's name and mailing address**

**GULF COAST ENVIRONMENTAL SYSTEMS**
**1689 HAWTHORNE DR.**
**CONROE, TX 77301**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$248,711.20**

---

**3.216**

**Nonpriority creditor's name and mailing address**

**GULF COAST STEEL INC**
**TEXAS CITZENS BANK**
**C/O GULF COAST STEEL INC**
**P.O. BOX 590565**
**HOUSTON, TX 77259-0565**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$94,048.13**

---

**3.217**

**Nonpriority creditor's name and mailing address**

**GULF COAST TORCH & REGULATOR INC.**
**A DXP COMPANY**
**P.O. BOX 201791**
**DALLAS, TX 75320-1791**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$390.07**

---

**3.218**

**Nonpriority creditor's name and mailing address**

**GULLETT & ASSOCIATES INC.**
**DEPT. 199**
**P.O. BOX 4458**
**HOUSTON, TX 77210**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$12,553.67**

---

**3.219**

**Nonpriority creditor's name and mailing address**

**H + M INDUSTRIAL EPC**
**5820 CENTER ST.**
**PASDADENA, TX 77505**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$566,790.00**

---

**3.220**

**Nonpriority creditor's name and mailing address**

**HACH COMPANY**
**2207 COLLECTIONS CENTER DR**
**CHICAGO, IL 60693**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$7,177.29**

---

Debtor    **TPC Group LLC**

Name

Case number (*if known*)    **22-10495**

---

**3.221** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,251.96**
HAHN EQUIPMENT CO., INC.
5636 KANSAS
HOUSTON, TX 77007

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.222** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$527,259.54**
HARBORCHEM
P.O. BOX 630
CRANFORD, NJ 07016-0630

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.223** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,064.00**
HARRIS, DEVILLE & ASSOC.
521 LAUREL STREET
BATON ROGUE, LA 70801

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.224** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$45.02**
HATFIELD & COMPANY INC.
P.O. BOX 910862
DALLAS, TX 75391-0862

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.225** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$105,977.80**
HAUGEN CONSULTING
P.O. BOX 899
LEXINGTON, VA 24450-0899

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.226** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,891.25**
HAZ MAT SPECIAL SERVICES LLC
529 S. 16TH
LAPORTE, TX 77571

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.227** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,244.04**
HAZMATPAC
P.O. BOX 670573
DALLAS, TX 75267-0573

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor     **TPC Group LLC**
_____
                    Name

Case number (*if known*)    **22-10495**

---

| 3.228 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,000.00** |
|---|---|---|---|

**HECTOR LOPEZ**
**4727 SUMMIT ST.**
**HOUSTON, TX 77018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:**  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.229 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,868.98** |
|---|---|---|---|

**HGM INTERNATIONAL**
**DBA HGM INTERNATIONAL**
**P.O. BOX 1759, DEPT 513**
**HOUSTON, TX 77251-1759**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:**  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.230 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$231,437.72** |
|---|---|---|---|

**HOERBIGER SERVICE INC.**
**1224 PAYSPHERE CIR**
**CHICAGO, IL 60674**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:**  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.231 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,102.56** |
|---|---|---|---|

**HOIST & CRANE SERVICE GROUP**
**P.O. BOX 53062**
**LAFAYETTE, LA 70505-3062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:**  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.232 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$764.75** |
|---|---|---|---|

**HOLIDAY INN BEAUMONT PLAZA**
**3950 I-10 SOUTH AT WALDEN ROAD**
**BEAUMONT, TX 77705**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:**  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.233 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$73,092.44** |
|---|---|---|---|

**HONEYWELL INTERNATIONAL INC.**
**P.O. BOX 70267**
**CHICAGO, IL 60673-0267**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:**  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.234 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,980.00** |
|---|---|---|---|

**HOUSTON ARMATURE WORKS**
**P.O. BOX 201722**
**DALLAS, TX 75320-1722**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

**Basis for the claim:**  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

Debtor    **TPC Group LLC**                                    Case number (*if known*)    **22-10495**

Name

---

| 3.235 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $15,468.11 |

**HOUSTON HOSE & SPECIALTY**
P.O. BOX 262343
HOUSTON, TX 77207

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.236 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $25,187.50 |

**HOUSTON REGIONAL MONITORING**
P.O. BOX 202261
DALLAS, TX 75320-2261

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.237 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $330,841.00 |

**HUDSON MECHANICAL, INC**
P.O. BOX 2366
CROSBY, TX 77532

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.238 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,998.00 |

**HUNTER BUILDINGS LLC**
14935 JACINTOPORT BLVD.
HOUSTON, TX 77015

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.239 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $663,135.39 |

**HURT COMPANY**
C/O AJ HURT JR
P.O. BOX 958427
ST. LOUIS, MO 63195-8427

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.240 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $40,795.00 |

**HV ENGINEERING, LLC**
5300 N BRAESWOOD
STE 4-296
HOUSTON, TX 77096

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.241 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $23,971.62 |

**HYDRAQUIP INC**
P.O. BOX 4493
HOUSTON, TX 77210-4493

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **TPC Group LLC**                                        Case number (*if known*)   **22-10495**
_____
Name

---

| 3.242 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$346,414.22** |

**HYDROCHEM LLC**
**900 GEORGIA AVE**
**DEER PARK, TX 77536**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.243 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,500.00** |

**HYDROLOGIC MONITORING LLC**
**1654 W SAM HOUSTON PKWY N**
**HOUSTON, TX 77043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.244 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$600.00** |

**IMA LTD.**
**P.O. BOX 96**
**TILLSONBURG, ON N4G 4H3**
**CANADA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.245 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$22,070.55** |

**IMACC LLC**
**800 PALOMA DRIVE**
**SUITE 150**
**ROUND ROCK, TX 78665**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.246 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,320.00** |

**IMI CRITICAL ENGR Z&J LLC**
**4525 KENNEDY COMMERCE DR**
**HOUSTON, TX 77032**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.247 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$839.22** |

**INDIGO BEAM**
**10375 RICHMOND AVE**
**STE 850**
**HOUSTON, TX 77042**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.248 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$307,024.13** |

**INDIGO BEAM LLC**
**10375 RICHMOND AVENUE**
**SUITE 850**
**HOUSTON, TX 77042**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**
_____
Name

Case number (if known)    **22-10495**

---

**3.249** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,748,031.80**
**INDORAMA OLEFINS LLC**
**4300 HIGHWAY 108**
**WESTLAKE, LA 70669**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.250** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$785,212.17**
**INDORAMA VENTURES OXIDES LLC**
**2701 SPUR 136**
**PORT NECHES, TX 77651**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.251** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$143,296.26**
**INDORAMA VENTURES PROPYLENE**
**OXIDES LLC**
**24 WATERWAY AVENUE**
**11TH FLOOR**
**THE WOODLANDS, TX 77380**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.252** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2.01**
**INDUSTRIAL AIR TOOL**
**P.O. BOX 74321**
**CLEVELAND, OH 44194-4321**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.253** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$85,794.89**
**INDUSTRIAL EQUIPMENT COMPANY OF**
**HOUSTON**
**P.O. BOX 14790**
**HOUSTON, TX 77221-4790**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.254** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$30,000.00**
**INDUSTRIAL KOSHER**
**P.O. BOX 35371**
**HOUSTON, TX 77235**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.255** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$43,946.29**
**INDUSTRIAL RESCUE INSTRUCTION**
**SYSTEMS, INC.**
**P.O. BOX 8089**
**LUMBERTON, TX 77657**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
| | Name | | |

---

**3.256**

**Nonpriority creditor's name and mailing address**

**INDUSTRIAL SAFETY LLC**
**431 POST ROAD EAST**
**SUITE #1**
**WESTPORT, CT 06880**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$3,050.00**

---

**3.257**

**Nonpriority creditor's name and mailing address**

**INDUSTRIAL SPECIALITY SERVICES USA**
**LLC**
**4900 RAILROAD ST.**
**DEER PARK, TX 77536**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,117.00**

---

**3.258**

**Nonpriority creditor's name and mailing address**

**INDUSTRIAL STORAGE SERVICES**
**8603 RED BLUFF ROAD**
**PASADENA, TX 77507**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$4,180.46**

---

**3.259**

**Nonpriority creditor's name and mailing address**

**INDUSTRIAS NEGROMEX S.A. DE C.V.**
**TAMPICO-MANTE KM 13.5**
**LAGUNA DE LA PUERTA, ALTAMIRA**
**89608 TAMAULIPAS**
**MEXICO**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,693.64**

---

**3.260**

**Nonpriority creditor's name and mailing address**

**INFINEUM USA L.P.**
**1900 E. LINDEN AVE.**
**LINDEN, NJ 07036**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$157,601.92**

---

**3.261**

**Nonpriority creditor's name and mailing address**

**INGENERO, INC**
**4615 SOUTHWEST FREEWAY**
**SUITE 320**
**HOUSTON, TX 77027**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$2,000.00**

---

**3.262**

**Nonpriority creditor's name and mailing address**

**INSIGHT ENERGY LLC**
**5555 TRIANGLE PARKWAY**
**SUITE 300**
**NORCROSS, GA 30092**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$36,090.00**

---

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|
| | Name | | |

**3.263** | **Nonpriority creditor's name and mailing address**
**INSTRUMENT & VALVE SERVICES CO**
**22737 NETWORK PLACE**
**CHICAGO, IL 60673-1227**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$7,992.78**

---

**3.264** | **Nonpriority creditor's name and mailing address**
**INTEGRATED POWER SERVICES**
**P.O. BOX 601492**
**CHARLOTTE, NC 28260-1492**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$142,869.25**

---

**3.265** | **Nonpriority creditor's name and mailing address**
**INTENTS PARTY SUPPLY, LLC**
**P.O. BOX 366**
**FRIENDSWOOD, TX 77549**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,214.00**

---

**3.266** | **Nonpriority creditor's name and mailing address**
**INTEREX TRADING & MARKETING, INC.**
**DBA-AB6**
**17190 GRANT ROAD**
**CYPRESS, TX 77429**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$7,615.00**

---

**3.267** | **Nonpriority creditor's name and mailing address**
**INTERTEK USA INC**
**P.O. BOX 416482**
**BOSTON, MA 02241-6482**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$36,752.72**

---

**3.268** | **Nonpriority creditor's name and mailing address**
**INTRADO DIGITAL MEDIA LLC**
**P.O. BOX 74007143**
**CHICAGO, IL 60674-7143**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,020.00**

---

**3.269** | **Nonpriority creditor's name and mailing address**
**IRISNDT INC.**
**4649 S. SAM HOUSTON PKWY E.**
**HOUSTON, TX 77048**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,770,762.11**

---

| Debtor | **TPC Group LLC** | Case number (*if known*) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.270** | **Nonpriority creditor's name and mailing address**
**ISGAS INC.**
**P.O. BOX 7316**
**SHREVEPORT, LA 71137-7316**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$7,597.14**

---

**3.271** | **Nonpriority creditor's name and mailing address**
**ISN SOFTWARE CORPORATION**
**P.O. BOX 841808**
**DALLAS, TX 75284-1808**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$40,000.00**

---

**3.272** | **Nonpriority creditor's name and mailing address**
**ISOGRAPH INC**
**375 S MAIN STREET SUITE 4**
**ALPINE, UT 84004**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,680.00**

---

**3.273** | **Nonpriority creditor's name and mailing address**
**ITT GOULDS PUMPS**
**28556 NETWORK PL**
**CHICAGO, IL 60673-1285**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$66,304.29**

---

**3.274** | **Nonpriority creditor's name and mailing address**
**JAN PRO CLEANING SYSTEMS OF HOUSTON**
**15810 PARK TEN PLACE**
**SUITE 135**
**HOUSTON, TX 77084**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$25,469.58**

---

**3.275** | **Nonpriority creditor's name and mailing address**
**JENNINGS FIRST AID & SAFETY**
**9711 S MASON RD.**
**SUITE 125-291**
**RICHMOND, TX 77407**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$6,980.57**

---

**3.276** | **Nonpriority creditor's name and mailing address**
**JHA SAFETY LLC**
**11340 INDUSTRIPLEX BLVD**
**BATON ROUGE, LA 70809**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$0.04**

---

| Debtor | **TPC Group LLC** | Case number (*if known*) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.277** | Nonpriority creditor's name and mailing address

**JM TEST SYSTEMS, INC.**
**PO DRAWER 45489**
**BATON ROUGE, LA 70895-4489**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$12,970.25**

---

**3.278** | Nonpriority creditor's name and mailing address

**JOHN CRANE INC.**
**29915 NETWORK PL**
**CHICAGO, IL 60673-1299**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$2,040.00**

---

**3.279** | Nonpriority creditor's name and mailing address

**JOHN ZINK COMPANY, LLC**
**P.O. BOX 915001**
**DALLAS, TX 75391-5001**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$0.02**

---

**3.280** | Nonpriority creditor's name and mailing address

**JOHNSON CONTROLS INC**
**P.O. BOX 730068**
**DALLAS, TX 75373-0068**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$4,530.08**

---

**3.281** | Nonpriority creditor's name and mailing address

**JV INDUSTRIAL COMPANIES LLC**
**3741 RED BLUFF RD.**
**SUITE 200**
**PASADENA, TX 77503**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$19,913.23**

---

**3.282** | Nonpriority creditor's name and mailing address

**JX NIPPON CHEMICAL TEXAS INC.**
**10500 BAY AREA BLVD**
**PASADENA, TX 77507**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$6,828.00**

---

**3.283** | Nonpriority creditor's name and mailing address

**K JON INC**
**P.O. BOX 19013**
**LAKE CHARLES, LA 70616**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$400.00**

---

Debtor **TPC Group LLC**
_____
Name

Case number (*if known*) **22-10495**
_____

---

**3.284** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,500.00**
**KAG SPECIALTY PRODUCTS GROUP LLC**
**P.O. BOX 72261**
**CLEVELAND, OH 44192-2261**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.285** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$250.00**
**KEMPCO INSPECTION SERVICES INC.**
**P.O. BOX 34921**
**HOUSTON, TX 77234**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.286** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,061.89**
**KINDER MORGAN TX PIPELINE**
**DEPT. 3015**
**P.O. BOX 201607**
**DALLAS, TX 75320-1607**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.287** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$230.40**
**KLEINHANS, JOSHUA L**
**500 DALLAS ST.**
**SUITE 2000**
**HOUSTON, TX 77002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.288** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,875.00**
**KLM CONSULTING SERVICES**
**1723 MORRIS LANDERS DR NE**
**ATLANTA, GA 30345**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.289** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$260.65**
**KNOELL GERMANY GMBH**
**EASTSITE XII, KONRAD-ZUSE-RING 25**
**AMTSGERICHT MANNHEIM HRB9339**
**68163 MANNHEIM**
**GERMANY**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.290** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,794.81**
**KOCH HEAT TRANSFER COMPANY, LP**
**P.O. BOX 915019**
**DALLAS, TX 75391-5019**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **TPC Group LLC**
_____
Name

Case number (*if known*) **22-10495**
_____

---

**3.291** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$39,396.07**
---|---|---|---

**KOCH PROJECT SOLUTIONS LLC**
**4 NEW YORK PLAZA**
**NEW YORK, NY 10005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.292** Nonpriority creditor's name and mailing address

**KOCH-GLITSCH INC**
**P.O. BOX 915034**
**DALLAS, TX 75391-5034**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$67,651.00**

---

**3.293** Nonpriority creditor's name and mailing address

**LABTOPIA STAFFING**
**12929 GULF FREEWAY**
**SUITE 102**
**HOUSTON, TX 77034**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$85,247.49**

---

**3.294** Nonpriority creditor's name and mailing address

**LACC INC**
**840 GESSNER RD SUITE 300**
**HOUSTON, TX 77024**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$3,469,761.35**

---

**3.295** Nonpriority creditor's name and mailing address

**LAMONS**
**P.O. BOX 654340**
**DALLAS, TX 75265-4340**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$129,764.70**

---

**3.296** Nonpriority creditor's name and mailing address

**LAMONS GASKET COMPANY**
**P.O. BOX 203061**
**DALLAS, TX 75320-3061**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$26,672.25**

---

**3.297** Nonpriority creditor's name and mailing address

**LANIER & ASSOCIATES CONSULTING**
**ENGINEERS INC**
**4101 MAGAZINE ST.**
**NEW ORLEANS, LA 70115**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$61,945.30**

---

Debtor **TPC Group LLC**
_____
Name

Case number (*if known*) **22-10495**

---

| 3.298 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$85,172.63** |

**LCY ELASTOMERS LP**
**P.O. BOX 205577**
**DALLAS, TX 75320-5577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.299 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,441.35** |

**LEAK SEALERS INC**
**534 N LHS DR.**
**LUMBERTON, TX 77657**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.300 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,344.00** |

**LEGAL CLUB OF AMERICA CORP.**
**7771 W OAKLAND PARK BLVD**
**#217**
**SUNRISE, FL 33351**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.301 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$101,144.90** |

**LEVEL 3 COMMUNICATIONS, INC.**
**P.O. BOX 910182**
**DENVER, CO 80291-0182**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.302 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$53,159.92** |

**LEVERAGE MECHANICAL SERVICES**
**2152 FM 3084**
**PORT LAVACA, TX 77979**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.303 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,556.37** |

**LEWA-NIKKISO AMERICA, INC.**
**P.O. BOX 845468**
**BOSTON, MA 02284-5468**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.304 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,024.99** |

**LIBERTY GOLF CARS**
**4320 EASTEX FWY.**
**BEAUMONT, TX 77708**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **TPC Group LLC**
_____          Case number *(if known)*   **22-10495**
Name

---

| 3.305 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.02 |

**LINDE GAS & EQUIPMENT INC.**
DEPT 0812
P.O. BOX 120812
DALLAS, TX 75312-0812

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.306 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,511,413.02 |

**LINDE INC**
P.O. BOX 417518
BOSTON, MA 02241-7518

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.307 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $114,404.79 |

**LION ELASTOMERS LLC**
88286 EXPEDITE WAY
CHICAGO, IL 60695-0001

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.308 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $759.00 |

**LIQUID ANALYTICAL RESOURCES, LLC**
1701 CREEK RD
STE D
WEST BEND, WI 53090

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.309 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.01 |

**LOKRING SOUTHWEST COMPANY**
950 S 14TH ST
LAPORTE, TX 77571

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.310 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $107,454.61 |

**LONESTAR ECOLOGY, LLC**
12901-A BAY PARK RD
PASADENA, TX 77507

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.311 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $570.00 |

**LOUISIANA RADIO COMMUNICATIONS LLC**
P.O. BOX 3143
LAKE CHARLES, LA 70602

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**
_____
Name

Case number (if known)    **22-10495**

---

3.312 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,015,424.27**
**LYONDELL CHEMICAL CO**
**1221 MCKINNEY SUITE 300**
**HOUSTON, TX 77010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.313 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$500.00**
**MAGTECH**
**P.O. BOX 202453**
**DALLAS, TX 75320-2453**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.314 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,045.17**
**MAN ENERGY SOLUTIONS USA INC**
**ACCOUNTS RECEIVABLE**
**1600A BRITTMOORE RD**
**HOUSTON, TX 77043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.315 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,540.00**
**MARINE TECHNICAL SURVEYORS**
**P.O. BOX 509**
**DONALDSONVILLE, LA 70346**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.316 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,898.62**
**MATHESON - TRI-GAS INC**
**DEPT 3028**
**P.O. BOX 123028**
**DALLAS, TX 75312**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.317 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,001.40**
**MAXIM CRANE WORKS, L.P.**
**LOCKBOX 774389**
**4389 SOLUTIONS CTR**
**CHICAGO, IL 60677-4003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.318 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1.01**
**MCCARTER MACHINE INC**
**1312 UNDERWOOD DR**
**LA PORTE, TX 77571**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

**Basis for the claim:** **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | | Case number (*if known*) | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**3.319** | Nonpriority creditor's name and mailing address

**MCMASTER-CARR**
**P.O. BOX 7690**
**CHICAGO, IL 60680-7690**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$11,440.52**

---

**3.320** | Nonpriority creditor's name and mailing address

**MEDICAL SCREENING CLINIC**
**3350 FAIRVIEW ST**
**PASADENA, TX 77504-1973**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$4,619.00**

---

**3.321** | Nonpriority creditor's name and mailing address

**MERCER**
**P.O. BOX 730212**
**DALLAS, TX 75373-0182**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$10,900.00**

---

**3.322** | Nonpriority creditor's name and mailing address

**MESA LINE SERVICES LLC**
**1112 FM 517**
**ALVIN, TX 77511**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$182,379.16**

---

**3.323** | Nonpriority creditor's name and mailing address

**METALFORMS LTD.**
**P.O. BOX 20118**
**BEAUMONT, TX 77720**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$123,001.00**

---

**3.324** | Nonpriority creditor's name and mailing address

**METTLER-TOLEDO LLC**
**22670 NETWORK PLACE**
**CHICAGO, IL 60673-1226**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$4,227.00**

---

**3.325** | Nonpriority creditor's name and mailing address

**MICRO MOTION INC.**
**22737 NETWORK PLACE**
**CHICAGO, IL 60673-1227**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$2,988.06**

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.326** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18,787.99**

**MIDLAND ENGINEERING LTD**
**720 W. WACKERLY ST.**
**SUITE 5**
**MIDLAND, WI 48640**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.327** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,133.69**

**MIDSTREAM TRANSPORTATION COMPANY**
**LLC**
**P.O. BOX 642**
**CENTER, TX 75935**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.328** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$26,874.00**

**MISTRAS GROUP INC.**
**P.O. BOX 22589**
**CLEVELAND, OH 44122-0589**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.329** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$82,894.37**

**MOBILE MINI, INC**
**P.O. BOX 7144**
**PASADENA, CA 91109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.330** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$904.78**

**MOBLEY INDUSTRIAL SERVICES**
**P.O. BOX 596**
**DEER PARK, TX 77536**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.331** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,349.35**

**MODERN PLUMBING, CO.**
**P.O. BOX 7587**
**PASADENA, TX 77508**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.332** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,555.80**

**MONCLAS INVESTMENTS**
**2530 WEST CARDINAL DR.**
**BEAUMONT, TX 77705**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **TPC Group LLC**
_____
Name

Case number (if known)   **22-10495**

---

| 3.333 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$700.00** |

**MONTROSE AIR QUALITY SERVICES LLC**
P.O. BOX 419584
BOSTON, MA 02241

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.334 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$55,792.88** |

**MOODY BROS. INC.**
9909 TANNER RD
BLDG E
HOUSTON, TX 77041

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.335 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$41,767.92** |

**MOTION INDUSTRIES**
P.O. BOX 849737
DALLAS, TX 75284-9737

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.336 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$101,663.95** |

**MPW INDUSTRIAL WATER SERVICES INC**
1300 PAYSPHERE CIRCLE
CHICAGO, IL 60674

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.337 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,796.61** |

**MRC GLOBAL (US) INC**
P.O. BOX 204392
DALLAS, TX 75320-4392

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.338 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,068.00** |

**MRT LABORATORIES**
305 NEBRASKA SOUTH HOUSTON
HOUSTON, TX 77587

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.339 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$59,472.10** |

**NALCO WATER**
P.O. BOX 70716
CHICAGO, IL 60673-0716

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.340** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,508.48**

**NATIONAL ELECTRIC MOTOR & SUPPLY CO. INC**
**P.O. BOX 40443**
**BATON ROUGE, LA 70835**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.341** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$25.00**

**NATIONAL INDUSTRIAL TRANSPORTATION LEAGUE**
**1700 NORTH MOORE ST., SUITE 1900**
**ARLINGTON, VA 22209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.342** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15,065.71**

**NDT PRO**
**7003 HWY 225 SUITE A**
**DEER PARK, TX 77536**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.343** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$137,974.71**

**NES GLOBAL LLC**
**ONE MEMORIAL PLAZA**
**800 GESSNER ROAD SUITE 800**
**HOUSTON, TX 77024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.344** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,559.37**

**NEXTGEN SECURITY LLC**
**770 PENNSYLVANIA DR**
**STE 120**
**EXTON, PA 19341**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.345** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3.00**

**NLB CORP**
**29830 BECK RD**
**WIXOM, MI 48393**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.346** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,496.05**

**NORTH SHORE STEEL**
**P.O. BOX 9940**
**HOUSTON, TX 77213-0940**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**
_____
Name

Case number (if known)    **22-10495**

---

| 3.347 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $862.50 |

**NORTON ROSE FULBRIGHT US LLP**
**1301 MCKINNEY**
**HOUSTON, TX 77010-3095**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.348 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,335,076.82 |

**NOVA CHEMICALS**
**1555 CORAOPOLIS HEIGHTS RD**
**MOON TOWNSHIP, PA 15108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.349 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,476,680.59 |

**NOVA CHEMICALS OLEFINS LLC**
**2700 POST OAK BLVD., SUITE 2450**
**HOUSTON, TX 77056**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.350 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50,895.00 |

**O2 WORKS LLC**
**2001 N LAMAR ST.**
**SUITE 530**
**DALLAS, TX 75202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.351 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,295.00 |

**OCCUCARE INTERNATIONAL**
**321 W SAN AUGUSTINE**
**DEER PARK, TX 77536**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.352 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,187,610.10 |

**OCI METHANOL MARKETING LLC**
**9 GREENWAY PLAZA, SUITE 800**
**HOUSTON, TX 10065**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.353 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $220.81 |

**OHMART/VEGA CORPORATION**
**LOCATION 0162**
**CINCINNATI, OH 45264-0162**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**3.354**

**Nonpriority creditor's name and mailing address**
**OHMSTEDE LTD.**
**P.O. BOX 848145**
**DALLAS, TX 75284-8145**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$97,601.00**

---

**3.355**

**Nonpriority creditor's name and mailing address**
**OIL PRICE INFORMATION SERVICE LLC (OPIS)**
**P.O. BOX 9407**
**GAITHERSBURG, MD 20898-9407**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$52,455.60**

---

**3.356**

**Nonpriority creditor's name and mailing address**
**OKLAHOMA SAFETY EQUIPMENT CO, INC**
**P.O. BOX 504834**
**ST. LOUIS, MO 63150-4834**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1.00**

---

**3.357**

**Nonpriority creditor's name and mailing address**
**OLIVER EQUIPMENT COMPANY**
**P.O. BOX 41145**
**HOUSTON, TX 77241-1145**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$44,403.00**

---

**3.358**

**Nonpriority creditor's name and mailing address**
**ONE ALLEN CENTER**
**P.O. BOX 203263**
**DALLAS, TX 75320-3263**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,800.00**

---

**3.359**

**Nonpriority creditor's name and mailing address**
**ONPOINT INDUSTRIAL SERVICES LLC**
**17629 EL CAMINO REAL**
**STE 125**
**HOUSTON, TX 77058**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$69,190.78**

---

**3.360**

**Nonpriority creditor's name and mailing address**
**ORACLE AMERICA INC.**
**P.O. BOX 203448**
**DALLAS, TX 75320-3448**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$2,068.34**

---

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.361**

**Nonpriority creditor's name and mailing address**

**OUTSOLVE LLC**
**3330 W ESPLANADE AVE**
**SUITE 200**
**METAIRIE, LA 70002**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$250.00**

---

**3.362**

**Nonpriority creditor's name and mailing address**

**PAC LP**
**P.O. BOX 945886**
**ATLANTA, GA 30394-5886**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1.00**

---

**3.363**

**Nonpriority creditor's name and mailing address**

**PALACIOS MARINE**
**& INDUSTRIAL COATINGS INC**
**P.O. BOX 875**
**PALACIOS, TX 77465**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$516,741.20**

---

**3.364**

**Nonpriority creditor's name and mailing address**

**PANAMETRICS LLC**
**LOCKBOX 848502**
**DALLAS, TX 75284-8502**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$33,112.68**

---

**3.365**

**Nonpriority creditor's name and mailing address**

**PANEL BUILT INC**
**P.O. BOX 2658**
**BLAIRSVILLE, GA 30514**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$18,675.00**

---

**3.366**

**Nonpriority creditor's name and mailing address**

**PARK PLACE TECHNOLOGIES LLC**
**P.O. BOX 78000**
**DEPT 781156**
**DETROIT, MI 48278-1156**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$11,030.13**

---

**3.367**

**Nonpriority creditor's name and mailing address**

**PARKER PRINT SOLUTIONS**
**P.O. BOX 20583**
**BEAUMONT, TX 77720-0583**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$6,733.39**

---

| Debtor | **TPC Group LLC** | | Case number (*if known*) | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.368 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$63,899.00** |
|---|---|---|---|

**PATHFINDER, LLC**
**11 ALLISON DR**
**CHERRY HILL, NJ 08034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.369 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,875.00** |
|---|---|---|---|

**PCM SALES INC**
**1940 E. MARIPOSA AVENUE**
**EL SEGUNDO, CA 90245**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.370 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$78.00** |
|---|---|---|---|

**PCO DIV II, INC.**
**P.O. BOX 1922**
**BAYTOWN, TX 77522**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.371 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16,068.00** |
|---|---|---|---|

**PEAK ROOFING INC**
**P.O. BOX 70768**
**HOUSTON, TX 77270-0768**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.372 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,570,240.05** |
|---|---|---|---|

**PERFORMANCE CONTRACTING INC**
**P.O. BOX 872346**
**KANSAS CITY, MO 64187-2346**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.373 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$493,330.01** |
|---|---|---|---|

**PETROLEUM SERVICE CORPORATION**
**POBOX 734873**
**DALLAS, TX 75373-4873**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.374 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$77,560.11** |
|---|---|---|---|

**PHILLIPS 66 COMPANY**
**2331 CITYWEST BLVD.**
**HOUSTON, TX 77042**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
| --- | --- | --- | --- |
| | Name | | |

---

**3.375**

**Nonpriority creditor's name and mailing address**
**PICO PROPANE AND FUELS**
**P.O. BOX 1309**
**DEL RIO, TX 78841-1309**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No  ☐ Yes

**$5,800.00**

---

**3.376**

**Nonpriority creditor's name and mailing address**
**PINNACLE INDUSTRIES LTD.**
**P.O. BOX 1436**
**PASADENA, TX 77501**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No  ☐ Yes

**$19,642.00**

---

**3.377**

**Nonpriority creditor's name and mailing address**
**PIPING TECHNOLOGY & PRODUCTS INC.**
**P.O. BOX 34506**
**HOUSTON, TX 77234-4506**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No  ☐ Yes

**$127.99**

---

**3.378**

**Nonpriority creditor's name and mailing address**
**PLANT-N-POWER SERVICES, LLP**
**2711 LILAC**
**PASADENA, TX 77503**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No  ☐ Yes

**$299,204.13**

---

**3.379**

**Nonpriority creditor's name and mailing address**
**PMI TRADING LTD**
**4747 WESTPARK DRIVE**
**HOUSTON, TX 77027**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No  ☐ Yes

**$87,429.68**

---

**3.380**

**Nonpriority creditor's name and mailing address**
**POLY PROCESSING CO LLC**
**P.O. BOX 95586**
**GRAPEVINE, TX 76099-9709**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No  ☐ Yes

**$15,500.00**

---

**3.381**

**Nonpriority creditor's name and mailing address**
**POROCEL INDUSTRIES LLC**
**1 LANDY LANE**
**CINCINNATI, OH 45215**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No  ☐ Yes

**$198,866.30**

---

Debtor    **TPC Group LLC**
_____    Case number (*if known*)    **22-10495**
Name

---

| 3.382 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$500.00** |

**PORT NECHES - GROVES HIGH SCHOOL**
**1401 MERRIMAN**
**PORT NECHES, TX 77651**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.383 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$234,825.01** |

**PORT OF HOUSTON AUTHORITY**
**P O BOX 973884**
**DALLAS, TX 75397-3884**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.384 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$567.50** |

**POWER STORAGE SOLUTIONS**
**10490 MARKISON ROAD**
**DALLAS, TX 75238**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.385 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,019.20** |

**PRECISION MACHINERY CONTRACTORS LLC**
**P.O. BOX 1453 240 W. GALVESTON ST.**
**LEAGUE CITY, TX 77573**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.386 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.01** |

**PRECISION PUMP & VALVE LLC**
**1155 E. MCNEESE ST.**
**LAKE CHARLES, LA 70607**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.387 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$121,480.56** |

**PREFERRED ENGINEERING LP**
**1322 SPACE PARK DRIVE**
**B216**
**NASSAU BAY, TX 77058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.388 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,245.55** |

**PRIMORIS FIELD SERVICES**
**18484 E PETROLEUM DR**
**BATON ROUGE, LA 70819**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **TPC Group LLC**
_____   Case number (if known)   **22-10495**
Name

---

| 3.389 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,000.00 |

**PROCESS INSTRUMENTS, INC.**
**630 S. KOMAS DRIVE**
**STE. 310**
**SALT LAKE CITY, UT 84108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred   **VARIOUS**
Basis for the claim:   **TRADE VENDOR**

Last 4 digits of account number __
Is the claim subject to offset?   ■ No   ☐ Yes

---

| 3.390 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,400.00 |

**PROCESS SAFETY & RELIABILITY GROUP**
**P.O. BOX 40846**
**HOUSTON, TX 77240**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred   **VARIOUS**
Basis for the claim:   **TRADE VENDOR**

Last 4 digits of account number __
Is the claim subject to offset?   ■ No   ☐ Yes

---

| 3.391 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,125.00 |

**PROCURIUM**
**756 NICHOLSON ST**
**HOUSTON, TX 77007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred   **VARIOUS**
Basis for the claim:   **TRADE VENDOR**

Last 4 digits of account number __
Is the claim subject to offset?   ■ No   ☐ Yes

---

| 3.392 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,577.76 |

**PROGRESSIVE PUMPS CORP**
**P.O. BOX 73108**
**HOUSTON, TX 77273-3108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred   **VARIOUS**
Basis for the claim:   **TRADE VENDOR**

Last 4 digits of account number __
Is the claim subject to offset?   ■ No   ☐ Yes

---

| 3.393 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $408,978.64 |

**PUFFER SWEIVEN L.P.**
**P.O. BOX 301124**
**DALLAS, TX 75303-1124**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred   **VARIOUS**
Basis for the claim:   **TRADE VENDOR**

Last 4 digits of account number __
Is the claim subject to offset?   ■ No   ☐ Yes

---

| 3.394 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32,977.02 |

**PUMP ENERGY INC.**
**P.O. BOX 712465**
**CINCINNATI, OH 45271-2465**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred   **VARIOUS**
Basis for the claim:   **TRADE VENDOR**

Last 4 digits of account number __
Is the claim subject to offset?   ■ No   ☐ Yes

---

| 3.395 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $741.00 |

**PUMP PRODUCTS & SERVICES**
**6514 OVERCREST LN**
**PASADENA, TX 77505**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred   **VARIOUS**
Basis for the claim:   **TRADE VENDOR**

Last 4 digits of account number __
Is the claim subject to offset?   ■ No   ☐ Yes

---

Debtor **TPC Group LLC**
_____
Name

Case number (if known) **22-10495**

---

**3.396** | **Nonpriority creditor's name and mailing address**
**RAWSON & COMPANY**
**P.O. BOX 732161**
**DALLAS, TX 75373-2161**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: _Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$4,500.49**

---

**3.397** | **Nonpriority creditor's name and mailing address**
**READYREFRESH**
**P.O. BOX 856680**
**LOUISVILLE, KY 40285-6680**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: _Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,356.56**

---

**3.398** | **Nonpriority creditor's name and mailing address**
**RED BALL OXYGEN COMPANY INC**
**P.O. BOX 46166**
**HOUSTON, TX 77210-6166**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: _Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$42,365.04**

---

**3.399** | **Nonpriority creditor's name and mailing address**
**RED TRIDENT INCORPORATED**
**904 GEMINI AVE**
**HOUSTON, TX 77058**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: _Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$265.00**

---

**3.400** | **Nonpriority creditor's name and mailing address**
**RED WING**
**7219 FAIRMONT PARKWAY SUITE 105**
**PASADENA, TX 77505**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: _Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$260.00**

---

**3.401** | **Nonpriority creditor's name and mailing address**
**RED'S SAFE AND LOCK SERVICE**
**220 PASADENA BLVD**
**PASADENA, TX 77506**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: _Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$7,760.53**

---

**3.402** | **Nonpriority creditor's name and mailing address**
**REDGUARD LLC**
**P.O. BOX 733895**
**DALLAS, TX 75373-3895**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: _Check all that apply._
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$2,130.00**

---

Debtor __TPC Group LLC__  Case number (*if known*) __22-10495__
Name

---

3.403 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,407.42**
--- | --- | --- | ---

**RELEVANT SOLUTIONS, LLC**
**9750 WEST SAM HOUSTON PKWY**
**STE 190**
**HOUSTON, TX 77064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.404 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$105,213.13**

**RELIABILITY CONTROLS CORPORATION**
**500 SPRING HILL DR**
**STE 230**
**SPRING, TX 77386**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.405 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$86,035.26**

**RENTECH BOILER SYSTEMS INC**
**P.O. BOX 621008**
**DALLAS, TX 75262-1008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.406 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$287.59**

**RESTEK CORPORATION**
**FULTON BANK**
**P. O. BOX 4276**
**LANCASTER, PA 17604**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.407 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,004.01**

**REVAK KEENE TURBOMACHINERY**
**P.O. BOX 1119**
**LA PORTE, TX 77572**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.408 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$23,594.61**

**RICOH USA, INC.**
**P.O. BOX 660342**
**DALLAS, TX 75266-0342**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.409 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,457.01**

**RITTER FOREST PRODUCTS**
**P.O. BOX 1265**
**NEDERLAND, TX 77627**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __VARIOUS__

**Basis for the claim:** __TRADE VENDOR__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **TPC Group LLC**
_____
Name

Case number (*if known*) **22-10495**

| 3.410 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,308.85 |

**ROCKBILL,INC./RBI SALES**
**13777 STAFFORD POINT DR**
**STAFFORD, TX 77477**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.411 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $62,235.50 |

**ROSEMOUNT INC.**
**22737 NETWORK PLACE**
**CHICAGO, IL 60673-1227**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.412 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,765.67 |

**ROSEMOUNT TANK GAUGING**
**NORTH AMERICA INC.**
**P.O. BOX 730018**
**DALLAS, TX 75373-0017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.413 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,150.00 |

**ROYAL AND ROSS LP**
**103 KILDRUMMY LANE**
**AUSTIN, TX 78738**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.414 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,000.00 |

**RUCKER ELEMENTARY**
**5201 VINETT**
**HOUSTON, TX 77017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.415 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $97,935.75 |

**RUHRPUMPEN INC.**
**P.O. BOX 732286**
**DALLAS, TX 75373-2286**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.416 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $60,750.00 |

**S.D. MYERS LLC**
**180 SOUTH AVE**
**TALLMADGE, OH 44278**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **TPC Group LLC**
_____  Case number *(if known)*  **22-10495**
Name

---

**3.417** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,714.82**

**SABINE-NECHES NAVIGATION DISTRICT**
**SABINE-NECHES NAVIGATION SECURITY**
**P.O. BOX 1167**
**BEAUMONT, TX 77704**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.418** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,950.00**

**SAFE RACK LLC**
**P.O. BOX 117366**
**ATLANTA, GA 30368-7366**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.419** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$130.00**

**SAFETY WEAR LTD**
**P.O. BOX 2904**
**ORANGE, TX 77631**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.420** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$32,653.93**

**SALADIN PUMP & EQUIPMENT CO INC**
**P.O. BOX 409897**
**ATLANTA, GA 30384**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.421** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,978.40**

**SALIENT PROCESS INC**
**6726 FAIR OAKS BLVD.**
**SUITE 403**
**CARMICHAEL, CA 95608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.422** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,996.60**

**SAMSON CONTROLS, INC**
**4111 CEDAR BLVD**
**BAYTOWN, TX 77523-8588**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.423** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,144.00**

**SAN JACINTO COMMUNITY COLLEGE**
**DISTRICT**
**4624 FAIRMONT PARKWAY**
**PASADENA, TX 77504**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**    Case number (*if known*)    **22-10495**
_____
Name

| 3.424 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $890.33 |
|---|---|---|---|

**SANDELIUS INSTRUMENTS, INC.**
**P.O. BOX 30098**
**HOUSTON, TX 77249-0098**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.425 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $105.75 |
|---|---|---|---|

**SANTANA, JAMIE L**
**500 DALLAS ST.**
**SUITE 2000**
**HOUSTON, TX 77002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.426 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,020,134.82 |
|---|---|---|---|

**SASOL CHEM N.A. LLC**
**12120 WICKCHESTER LANE**
**HOUSTON, TX 77079**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.427 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,255.95 |
|---|---|---|---|

**SAT CORPORATION**
**14526 COLLECTION CENTER DRIVE**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.428 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,037.50 |
|---|---|---|---|

**SAVAGE BRANDS**
**4203 YOAKUM BLVD**
**FL 4**
**HOUSTON, TX 77006**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.429 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,226.12 |
|---|---|---|---|

**SAYBOLT LP**
**P.O. BOX 844640**
**DALLAS, TX 75284-4640**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.430 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,550.36 |
|---|---|---|---|

**SCALLON CONTROLS, INC.**
**4850 ROMEDA RD**
**BEAUMONT, TX 77705**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **TPC Group LLC**
_____
Name

Case number (*if known*)   **22-10495**
_____

---

| 3.431 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$53,137.98** |

**SCHNEIDER ELECTRIC SYSTEMS USA INC**
**14526 COLLECTION CENTER DR**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.432 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$156,932.04** |

**SCOTT MACHINERY & RENTALS**
**P.O. BOX 1808**
**BAYTOWN, TX 77522**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.433 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,400.00** |

**SEAM GROUP LLC**
**6210 TECHNOLOGY CENTER DRIVE**
**SUITE 200**
**INDIANAPOLIS, IN 46278**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.434 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,761.01** |

**SENIOR FLEXONICS PATHWAY DIVISION**
**OF SENIOR OPERATIONS LLC**
**111 W. MONROE**
**CHICAGO, IL 60603**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.435 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,756.70** |

**SEPRATECH CORPORATION**
**3143 BURNSIDE**
**GONZALES, LA 70737**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.436 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,000.15** |

**SETPOINT INTEGRATED SOLUTIONS**
**P.O. BOX 935076**
**ATLANTA, GA 31193-5076**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.437 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$26,391.32** |

**SGS NORTH AMERICA, INC.**
**P.O. BOX 2502**
**CAROL STREAM, IL 60132-2502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (*if known*) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

| 3.438 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$385,263.51** |

**SHELL CHEMICAL L.P.**
**P.O. BOX 7247-6189**
**PHILADELPHIA, PA 19170-6189**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.439 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$139,299.00** |

**SHELTER ROOFING LP**
**P.O. BOX 591653**
**HOUSTON, TX 77259**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.440 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,205,730.12** |

**SHINTECH INCORPORATED**
**#3 GREENWAY PLAZA, SUITE 1150**
**HOUSTON, TX 77046**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.441 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,007.93** |

**SIEBEN EQUIPMENT SERVICES**
**10543 BEVIL BLVD**
**KOUNTZE, TX 77625**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.442 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.10** |

**SIEMENS INDUSTRY INC**
**P.O. BOX 2715**
**CAROL STREAM, IL 60132**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.443 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$220.00** |

**SITEX SAFETY & RESCUE**
**1525 S BROADWAY**
**ST LOUIS, MO 63104**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.444 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$546,357.20** |

**SKYHAWK CHEMICALS, INC.**
**701 N POST OAK RD**
**#540**
**HOUSTON, TX 77024**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number  _**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (*if known*) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.445**

**Nonpriority creditor's name and mailing address**
**SMART MATERIALS INC.**
**1404 WALLISVILLE RD**
**LIBERTY, TX 77575**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$839.92**

---

**3.446**

**Nonpriority creditor's name and mailing address**
**SMBC RAIL SERVICES, LLC**
**P.O. BOX 13846**
**NEWARK, NJ 07188-3846**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$35,168.96**

---

**3.447**

**Nonpriority creditor's name and mailing address**
**SOLARWINDS**
**P.O. BOX 730720**
**DALLAS, TX 75373-0720**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1.00**

---

**3.448**

**Nonpriority creditor's name and mailing address**
**SOURCETECH SYSTEMS INC**
**1701 BINGLE ROAD**
**SUITE #4**
**HOUSTON, TX 77055**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,591.00**

---

**3.449**

**Nonpriority creditor's name and mailing address**
**SOUTH COAST FIRE & SAFETY**
**P.O. BOX 301198**
**DALLAS, TX 75303-1198**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$62,388.71**

---

**3.450**

**Nonpriority creditor's name and mailing address**
**SOUTH COAST TERMINALS LP**
**7402 WALLISVILLE RD**
**HOUSTON, TX 77020**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$253,769.50**

---

**3.451**

**Nonpriority creditor's name and mailing address**
**SOUTHEAST TEXAS INDUSTRIAL**
**SERVICES, INC.**
**P.O. BOX 1220**
**BRIDGE CITY, TX 77611**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,262,642.29**

---

Debtor    **TPC Group LLC**
_____    Case number (if known)    **22-10495**
Name

---

| 3.452 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,465,243.23 |
|---|---|---|---|

**SOUTHERN CHEMICAL CORP.**
**2 NORTHPOINT DRIVE, SUITE 975**
**HOUSTON, TX 77068**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.453 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,428.59 |
|---|---|---|---|

**SOUTHWEST FILTER COMPANY**
**P.O. BOX 580608**
**TULSA, OK 74158**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.454 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $800.78 |
|---|---|---|---|

**SOUTHWEST GALVANIZING**
**P.O. BOX 4411**
**HOUSTON, TX 77210-4411**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.455 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,493.00 |
|---|---|---|---|

**SOUTHWEST REFRACTORY OF TEXAS**
**P.O. BOX 1308**
**ALVIN, TX 77512-1308**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.456 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $64,659.50 |
|---|---|---|---|

**SOUTHWEST SHIPYARD L.P.**
**18310 MARKET ST**
**CHANNELVIEW, TX 77530**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.457 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $179.66 |
|---|---|---|---|

**SOUTHWEST STAINLESS, LP.**
**DBA SUNBELT SUPPLY CO.**
**P.O. BOX 951037**
**DALLAS, TX 75395-1037**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.458 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,951.75 |
|---|---|---|---|

**SPARKLING CLEAR INDUSTRIES**
**3502 E TC JESTER**
**HOUSTON, TX 77018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**                                   Case number (if known)  **22-10495**
_____                          _____
Name

| 3.459 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,785.50 |

**3.459** Nonpriority creditor's name and mailing address

**SPECIALIZED RESPONSE SOLUTIONS**
P.O. BOX 743123
ATLANTA, GA 30374-3123

As of the petition filing date, the claim is: *Check all that apply.*  **$3,785.50**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number ___

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.460** Nonpriority creditor's name and mailing address

**SPECIALTY ROTATING EQUIPMENT REPAIR**
DEPT 705
P.O. BOX 4652
HOUSTON, TX 77210-4652

As of the petition filing date, the claim is: *Check all that apply.*  **$101,070.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number ___

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.461** Nonpriority creditor's name and mailing address

**SPECTRUM BUSINESS**
TIME WARNER CABLE
P.O. BOX 60074
CITY OF INDUSTRY, CA 91716-0074

As of the petition filing date, the claim is: *Check all that apply.*  **$624.55**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number ___

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.462** Nonpriority creditor's name and mailing address

**SPIRAX SARCO INC.**
P.O. BOX 101160
ATLANTA, GA 30392-1160

As of the petition filing date, the claim is: *Check all that apply.*  **$1,540.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number ___

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.463** Nonpriority creditor's name and mailing address

**SPPLUS/CENTRAL PARKING**
P.O. BOX 790402
ST LOUIS, MO 63179

As of the petition filing date, the claim is: *Check all that apply.*  **$700.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number ___

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.464** Nonpriority creditor's name and mailing address

**STANDARD ALLOYS & MFG.**
P.O. BOX 969
PORT ARTHUR, TX 77641

As of the petition filing date, the claim is: *Check all that apply.*  **$7,911.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number ___

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.465** Nonpriority creditor's name and mailing address

**STANMAR MANUFACTURING**
5800 HIGHWAY 190 WEST
LIVINGSTON, TX 77351

As of the petition filing date, the claim is: *Check all that apply.*  **$0.01**
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number ___

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **TPC Group LLC**
_____    Case number (if known)    **22-10495**
Name

---

3.466 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$10,070.65**

**STAPLES**
**DEPT DAL**
**P.O. BOX 83689**
**CHICAGO, IL 60696-3689**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.467 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2.00**

**STAPLES CONTRACT & COMMERCIAL LLC**
**P.O. BOX 95230**
**CHICAGO, IL 60694**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.468 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,319.26**

**STERITECH**
**P.O. BOX 13848**
**READING, PA 19612-3848**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.469 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$503.60**

**STR SOFTWARE**
**11505 ALLECINGIE PKWY**
**RICHMOND, VA 23235**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.470 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$73,581.83**

**STRATEGIC AUTOMATION SERVICES**
**16203 PARK ROW**
**STE 140**
**HOUSTON, TX 77084**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.471 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,147.50**

**STRATITSPHERE DATA CENTER**
**SOLUTIONS, LLC**
**ATT: ACCOUNTING**
**1510 PRIMEWEST PARKWAY**
**KATY, TX 77449**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.472 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$42,750.00**

**STRUCTURAL PRESERVATIONS SYSTEMS,**
**LLC**
**P.O. BOX 780065**
**PHILADELPHIA, PA 19178**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (*if known*) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

3.473 | Nonpriority creditor's name and mailing address
**SULZER CHEMTECH USA INC.**
**ATTN: A/R**
**P.O. BOX 700480**
**TULSA, OK 74170-0480**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$1.00

---

3.474 | Nonpriority creditor's name and mailing address
**SULZER EMS INC (US)**
**1910 JASMINE DR**
**PASADENA, TX 77503**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$11,403.00

---

3.475 | Nonpriority creditor's name and mailing address
**SULZER PUMPS (US) INC**
**P.O. BOX 404609**
**ATLANTA, GA 30384-4609**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$139,927.00

---

3.476 | Nonpriority creditor's name and mailing address
**SULZER TURBO SERVICES**
**CREDIT AND COLLECTIONS**
**11518 OLD LAPORTE RD**
**LAPORTE, TX 77571**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$123,093.00

---

3.477 | Nonpriority creditor's name and mailing address
**SUN COAST RESOURCES INC**
**P.O. BOX 202603**
**DALLAS, TX 75320-2603**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$1.00

---

3.478 | Nonpriority creditor's name and mailing address
**SUNBELT RENTALS**
**P.O. BOX 409211**
**ATLANTA, GA 30384**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$31,006.48

---

3.479 | Nonpriority creditor's name and mailing address
**SUNBELT SUPPLY CO**
**P.O. BOX 951037**
**DALLAS, TX 75395-1037**

Date(s) debt was incurred  **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$308,064.39

---

Debtor    **TPC Group LLC**                                    Case number (*if known*)    **22-10495**
          Name

| 3.480 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $724.67 |
|---|---|---|---|

**SWAGELOK CENTRAL HOUSTON**
P.O. BOX 37089
HOUSTON, TX 77237

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.481 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,427.86 |
|---|---|---|---|

**SWAGELOK SOUTHEAST TEXAS**
P.O. BOX 841505
DALLAS, TX 75284-1505

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.482 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,408.51 |
|---|---|---|---|

**SWAGELOK TEXAS MID-COAST**
9964 FM 524
RICHWOOD, TX 77531

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.483 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,595.26 |
|---|---|---|---|

**SWAILES & COMPANY**
1800 ST JAMES PL
STE 625
HOUSTON, TX 77056

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.484 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.01 |
|---|---|---|---|

**SWS COMMUNICATIONS**
5233 SPENCER HWY
PASADENA, TX 77505

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.485 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $28,802.02 |
|---|---|---|---|

**SWS COMMUNICATIONS**
5233 SPENCER HWY.
PASADENA, TX 77505

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.486 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $99,775.92 |
|---|---|---|---|

**SYMMETRY ENERGY SOLUTIONS, LLC**
9811 KATY FWY.
HOUSTON, TX 77024

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
|--------|-------------------|------------------------|--------------|
| | Name | | |

---

**3.487** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,479.49**

**T F HUDGINS INCORPORATED**
**D.B.A. TEXAS ROTATING EQUIPMENT**
**DEPT 859, P.O. BOX 4346**
**HOUSTON, TX 77210-4346**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number __**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.488** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,138.36**

**TBC SALES AND DISTRIBUTION, LLC**
**P.O. BOX 53847**
**LAFAYETTE, LA 70505-3847**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number __**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.489** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$192.44**

**TEAM INDUSTRIALS SERVICES, INC.**
**P.O. BOX 842233**
**DALLAS, TX 75284-2233**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number __**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.490** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$71,376.00**

**TECH FAB**
**7450 MILLER RD 2**
**HOUSTON, TX 77049**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number __**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.491** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,147.25**

**TECH-QUIP INC.**
**P.O. BOX 890649**
**HOUSTON, TX 77289**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number __**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.492** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$36,937.07**

**TELEDYNE ANALYTICAL INSTRUMENTS**
**12497 COLLECTIONS CENTER DRIVE**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number __**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.493** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10.52**

**TELEDYNE DETCON**
**P.O. BOX 360072**
**PITTSBURGH, PA 15251-6072**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  VARIOUS**

**Basis for the claim:  TRADE VENDOR**

**Last 4 digits of account number __**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **TPC Group LLC**
_____    Case number (*if known*)  **22-10495**
Name

---

| 3.494 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$54,505.07** |
|---|---|---|---|

**TELEDYNE MONITOR LABS**
**12497 COLLECTIONS CENTER DR.**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.495 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,399.50** |
|---|---|---|---|

**TETRA TECH INC.**
**P.O. BOX 911624**
**DENVER, CO 80921**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.496 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$33,854.00** |
|---|---|---|---|

**TEXAS COMMISSION**
**ON ENVIRONMENTAL QUALITY**
**P.O. BOX 13088**
**AUSTIN, TX 78711-3088**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.497 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,689.00** |
|---|---|---|---|

**TEXAS DEPARTMENT**
**OF STATE HEALTH SERVICES**
**P.O. BOX 12190**
**AUSTIN, TX 78711**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.498 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,426.00** |
|---|---|---|---|

**TEXAS GENERAL LAND OFFICE**
**P.O. BOX 12873**
**AUSTIN, TX 78711-2873**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.499 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$72,019.95** |
|---|---|---|---|

**TEXAS OUTHOUSE INC**
**P.O. BOX 4509-1**
**HOUSTON, TX 77210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.500 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$154.56** |
|---|---|---|---|

**TEXAS STEAM EQUIPMENT**
**P.O. BOX 30129**
**NEW ORLEANS, LA 70190**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **TPC Group LLC**
_____
Name

Case number (*if known*) **22-10495**

---

**3.501**

**Nonpriority creditor's name and mailing address**
**TEXPRINT**
**2500 CENTRAL PKWY**
**STE T**
**HOUSTON, TX 77092-7713**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$360.80**

---

**3.502**

**Nonpriority creditor's name and mailing address**
**THE EQUITY ENGINEERING GROUP, INC**
**20600 CHAGRIN BLVD**
**STE 1200**
**SHAKER HEIGHTS, OH 44122**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$12,800.00**

---

**3.503**

**Nonpriority creditor's name and mailing address**
**THE EYE PLACE**
**824 S TWIN CITY HWY**
**NEDERLAND, TX 77627**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$300.00**

---

**3.504**

**Nonpriority creditor's name and mailing address**
**THE RUGGLES-KLINGEMANN MFG. CO**
**78 WATER STREET**
**BEVERLY, MA 01915**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1.00**

---

**3.505**

**Nonpriority creditor's name and mailing address**
**THE SHERWIN-WILLIAMS CO.**
**10132 BUXTON**
**HOUSTON, TX 77017**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$2,138.74**

---

**3.506**

**Nonpriority creditor's name and mailing address**
**THE TGB GROUP LLC**
**2211 RAYFORD RD.**
**SUITE 111-137**
**SPRING, TX 77386**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$9,063.00**

---

**3.507**

**Nonpriority creditor's name and mailing address**
**THERMO ORION INCORPORATED**
**THERMO ELECTRON CORPORATION**
**P.O. BOX 742783**
**ATLANTA, GA 30374**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$146.00**

---

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|

Name

---

3.508 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,636.21**

**THERMO/PROBES INC.**
**55 LYERLY**
**#214**
**HOUSTON, TX 77022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.509 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$465,186.38**

**THERMON, INC**
**P.O. BOX 910225**
**DALLAS, TX 75391-0225**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.510 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,334.31**

**THOMSON REUTERS**
**P.O. BOX 6292**
**WEST PAYMENT CTR**
**CAROL STREAM, IL 60197-6292**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.511 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,500.00**

**TIGER INDUSTRIAL RENTALS**
**P.O. BOX 733253**
**DALLAS, TX 75373-3252**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.512 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,154.26**

**TIMKEN GEARS & SERVICES, INC.**
**P.O. BOX 223729**
**PITTSBURGH, PA 15251-2729**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.513 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,804.90**

**TIS (TOTAL INDUSTRIAL SERVICE LLC)**
**7020 ZOLTOWSKI STREET**
**HOUSTON, TX 77020**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

3.514 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$172,227.01**

**TITAN QUALITY POWER SERVICES, LLC**
**1922 S MLK JR DRIVE**
**TEMPLE, TX 76504**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **VARIOUS**

Basis for the claim: **TRADE VENDOR**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (*if known*) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.515** Nonpriority creditor's name and mailing address
**TOWER COMMUNICATIONS INC**
**3305 FERN ST**
**ALEXANDRIA, LA 71302**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,152.00**

---

**3.516** Nonpriority creditor's name and mailing address
**TOYOTA MOTOR CREDIT CORPORATION**
**COMMERCIAL FINANCE**
**DEPT 2431**
**CAROL STREAM, IL 60132-2431**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$3,313.26**

---

**3.517** Nonpriority creditor's name and mailing address
**TOYOTALIFT OF HOUSTON**
**P.O. BOX 733593**
**DALLAS, TX 75373-3593**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$945.00**

---

**3.518** Nonpriority creditor's name and mailing address
**TPC PIPELINE COMPANY LLC**
**500 DALLAS ST.**
**SUITE 2000**
**HOUSTON, TX 77002**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **INTERCOMPANY**

Is the claim subject to offset? ■ No ☐ Yes

**$1,513,333.33**

---

**3.519** Nonpriority creditor's name and mailing address
**TRANSCAT**
**P.O. BOX 62827**
**BALTIMORE, MD 21264-2827**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$26.47**

---

**3.520** Nonpriority creditor's name and mailing address
**TRANSFLO TERMINAL SERVICES INC**
**P.O. BOX 532652**
**ATLANTA, GA 30353-2652**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$7,608.31**

---

**3.521** Nonpriority creditor's name and mailing address
**TRANSWOOD, INC.**
**P.O. BOX 189**
**OMAHA, NE 68101**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$17,071.18**

---

| Debtor | **TPC Group LLC** | Case number (if known) | **22-10495** |
| --- | --- | --- | --- |
| | Name | | |

---

**3.522** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$57,943.68**

**TRC ENVIRONMENTAL CORPORATION**
**P.O. BOX 536282**
**PITTSBURGH, PA 15253-5904**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.523** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$18,425.93**

**TREMOR VIBRATION SERVICES LLC**
**602 NORTH 14TH STREET**
**LA PORTE, TX 77571**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.524** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,295.83**

**TRG THE RESPONSE GROUP LLC**
**13939 TELGE RD**
**CYPRESS, TX 77429**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.525** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$363,842.25**

**TRINITY CONSULTANTS, INC.**
**P.O. BOX 972047**
**DALLAS, TX 75397-2047**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.526** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$32.24**

**TRINITY RAIL LEASING LLP**
**P.O. BOX 7777**
**PHILADELPHIA, PA 19175-0131**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.527** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$317.82**

**TRIPLEX INC.**
**P.O. BOX 4591**
**HOUSTON, TX 77210-4591**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.528** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.02**

**TURBINE SERVICES LTD.**
**41 OLD GICK ROAD**
**SARATOGA SPRINGS, NY 12866**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **TPC Group LLC** | Case number (*if known*) | **22-10495** |
|---|---|---|---|
| | Name | | |

---

**3.529** | Nonpriority creditor's name and mailing address

**TURN 2 SPECIALTY COMPANIES LLC**
**3558 KILGORE PARKWAY**
**BAYTOWN, TX 77523**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,613,001.10**

---

**3.530** | Nonpriority creditor's name and mailing address

**TURNAROUND LOGISTICS**
**2323 CLEAR LAKE CITY BLVD**
**STE 180-249**
**HOUSTON, TX 77062**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$76,382.92**

---

**3.531** | Nonpriority creditor's name and mailing address

**TURNAROUND LOGISTICS INC**
**2323 CLEAR LAKE CITY BLVD**
**STE 180-249**
**HOUSTON, TX 77062**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$0.01**

---

**3.532** | Nonpriority creditor's name and mailing address

**TURNER INDUSTRIES GROUP, LLC**
**P.O. BOX 3688**
**BATON ROUGE, LA 70821**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$1,911,533.47**

---

**3.533** | Nonpriority creditor's name and mailing address

**TURNKEY I&E LTD**
**13100 SPACE CENTER BOULEVARD**
**3RD FLOOR**
**HOUSTON, TX 77059**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$378,718.89**

---

**3.534** | Nonpriority creditor's name and mailing address

**U.S. CUSTOMS AND BORDER PROTECTION**
**P.O. BOX 530071**
**ATLANTA, GA 30353-0071**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$36.25**

---

**3.535** | Nonpriority creditor's name and mailing address

**UKG INC**
**1485 N PARK DR**
**WESTON, FL 33326**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$22,936.48**

---

| Debtor | **TPC Group LLC** | | Case number (*if known*) | **22-10495** |
|---|---|---|---|---|

Name

---

**3.536** | **Nonpriority creditor's name and mailing address**
**UL VERIFICATION SERVICES INC**
**62045 COLLECTIONS CENTE DRIVE**
**CHICAGO, IL 60693-0620**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$15,324.00**

---

**3.537** | **Nonpriority creditor's name and mailing address**
**ULINE INC.**
**P.O. BOX 88741**
**CHICAGO, IL 60680-1741**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$4,449.63**

---

**3.538** | **Nonpriority creditor's name and mailing address**
**UNION TANK CAR COMPANY**
**P.O. BOX 91793**
**CHICAGO, IL 60693**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$50,977.10**

---

**3.539** | **Nonpriority creditor's name and mailing address**
**UNITED RENTALS**
**P.O. BOX 840514**
**DALLAS, TX 75284-0514**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$859,221.73**

---

**3.540** | **Nonpriority creditor's name and mailing address**
**UNITED SITE SERVICES OF TEXAS, INC.**
**P.O. BOX 585**
**BARKER, TX 77413**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$8,382.82**

---

**3.541** | **Nonpriority creditor's name and mailing address**
**UNITED WAY**
**50 WAUGH DR**
**HOUSTON, TX 77007**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$6,531.34**

---

**3.542** | **Nonpriority creditor's name and mailing address**
**UNITED WAY OF MID & SO JEFFERSON**
**COUNTY**
**7980 ANCHOR DR**
**STE 600**
**PORT ARTHUR, TX 77642**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE VENDOR__

Is the claim subject to offset? ■ No ☐ Yes

**$634.84**

---

| Debtor | **TPC Group LLC** | | Case number (if known) | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**3.543**

**Nonpriority creditor's name and mailing address**
**UNIVERSAL ANALYZERS INC**
**LOCKBOX#074541**
**P.O. BOX 844541**
**LOS ANGELES, CA 90084-4541**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$25.00**

---

**3.544**

**Nonpriority creditor's name and mailing address**
**UNIVERSAL PLANT SERVICES INC.**
**P.O. BOX 733468**
**DALLAS, TX 75373-3468**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$360.39**

---

**3.545**

**Nonpriority creditor's name and mailing address**
**UOP LLC**
**28906 NETWORK PL**
**CHICAGO, IL 60673-1289**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$112,388.16**

---

**3.546**

**Nonpriority creditor's name and mailing address**
**UPS INDUSTRIAL SERVICES, LLC**
**P.O. BOX 733468**
**DALLAS, TX 75373-3468**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$555,334.59**

---

**3.547**

**Nonpriority creditor's name and mailing address**
**UPS MACHINERY SERVICES, INC.**
**806 SEACO CT**
**DEER PARK, TX 77536**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$38,831.30**

---

**3.548**

**Nonpriority creditor's name and mailing address**
**URS**
**P.O. BOX 116183**
**ATLANTA, GA 30368-6183**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$9,504.23**

---

**3.549**

**Nonpriority creditor's name and mailing address**
**US FIRE PUMP COMPANY LLC**
**P.O. BOX 1810**
**ALBANY, LA 70711**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$3,176.22**

---

Debtor    **TPC Group LLC**
Name

Case number (*if known*)    **22-10495**

---

3.550

**Nonpriority creditor's name and mailing address**
**US METALS INC**
**P.O. BOX 90520**
**HOUSTON, TX 77290-0520**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$3,990.01

---

3.551

**Nonpriority creditor's name and mailing address**
**USA INDUSTRIES, INC.**
**P.O. BOX 12757**
**HOUSTON, TX 77217-2757**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$1,339.10

---

3.552

**Nonpriority creditor's name and mailing address**
**VALCO INSTRUMENTS COMPANY INC**
**P.O. BOX 55603**
**HOUSTON, TX 77255**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$2,546.00

---

3.553

**Nonpriority creditor's name and mailing address**
**VALLEN DISTRIBUTION INC**
**P.O. BOX 404753**
**ATLANTA, GA 30384-4753**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$153,706.35

---

3.554

**Nonpriority creditor's name and mailing address**
**VALSOURCE INTERNATIONAL, LLC**
**9415 NEW CENTURY DRIVE**
**PASADENA, TX 77507**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$0.01

---

3.555

**Nonpriority creditor's name and mailing address**
**VAPOR POINT, LLC**
**P.O. BOX 1239**
**LA PORTE, TX 77572**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$132,929.50

---

3.556

**Nonpriority creditor's name and mailing address**
**WABASH POWER EQUIPMENT**
**444 CARPENTER AVE**
**WHELLING, IL 60090**

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

$15,960.00

---

| Debtor | **TPC Group LLC** | | Case number (*if known*) | **22-10495** |
|---|---|---|---|---|

Name

---

**3.557**

**Nonpriority creditor's name and mailing address**
WARD LEONARD
2534 CUMMINS ROAD
HOUMA, LA 70363

**Date(s) debt was incurred** <u>VARIOUS</u>

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>TRADE VENDOR</u>

Is the claim subject to offset? ■ No ☐ Yes

**$0.02**

---

**3.558**

**Nonpriority creditor's name and mailing address**
WASTE MANAGEMENT OF TEXAS INC
1910 AFTON RD
HOUSTON, TX 77055

**Date(s) debt was incurred** <u>VARIOUS</u>

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>TRADE VENDOR</u>

Is the claim subject to offset? ■ No ☐ Yes

**$134,934.64**

---

**3.559**

**Nonpriority creditor's name and mailing address**
WATCO COMPANIES, INC.
39575 TREASURY CTR
CHICAGO, IL 60694-9500

**Date(s) debt was incurred** <u>VARIOUS</u>

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>TRADE VENDOR</u>

Is the claim subject to offset? ■ No ☐ Yes

**$41,270.00**

---

**3.560**

**Nonpriority creditor's name and mailing address**
WAY SERVICE LTD
P.O. BOX 36530
HOUSTON, TX 77236

**Date(s) debt was incurred** <u>VARIOUS</u>

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>TRADE VENDOR</u>

Is the claim subject to offset? ■ No ☐ Yes

**$6,069.67**

---

**3.561**

**Nonpriority creditor's name and mailing address**
WAY SERVICE LTD.
P.O. BOX 36530
HOUSTON, TX 77236

**Date(s) debt was incurred** <u>VARIOUS</u>

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>TRADE VENDOR</u>

Is the claim subject to offset? ■ No ☐ Yes

**$6,069.67**

---

**3.562**

**Nonpriority creditor's name and mailing address**
WELLS & KIMICH
P.O. BOX 19216
HOUSTON, TX 77224

**Date(s) debt was incurred** <u>VARIOUS</u>

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>TRADE VENDOR</u>

Is the claim subject to offset? ■ No ☐ Yes

**$31,269.62**

---

**3.563**

**Nonpriority creditor's name and mailing address**
WESCO DISTRIBUTION, INC. (INACTIVE)
3815 WEST CARDINAL DR.
BEAUMONT, TX 77705

**Date(s) debt was incurred** <u>VARIOUS</u>

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>TRADE VENDOR</u>

Is the claim subject to offset? ■ No ☐ Yes

**$85.17**

---

| Debtor | **TPC Group LLC** | | Case number (*if known*) | **22-10495** |
|---|---|---|---|---|
| | Name | | | |

---

**3.564**

**Nonpriority creditor's name and mailing address**
**WESTLAKE CHEMICAL OPCO LP**
P.O. BOX 2449
SULPHUR, LA 70664-2449

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$9,154,991.03**

---

**3.565**

**Nonpriority creditor's name and mailing address**
**WESTPARK COMMUNICATIONS LP**
8917 LOUETTA RD
SUITE 400
SPRING, TX 77379-6747

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$136.85**

---

**3.566**

**Nonpriority creditor's name and mailing address**
**WHOLESALE ELECTRIC SUPPLY COMPANY**
P.O. BOX 732778
DALLAS, TX 75373

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$168,742.68**

---

**3.567**

**Nonpriority creditor's name and mailing address**
**WINDSTREAM**
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$8,639.49**

---

**3.568**

**Nonpriority creditor's name and mailing address**
**WISE MEN CONSULTANTS**
1500 S DAIRY ASHFORD
STE 285
HOUSTON, TX 77077

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$3,255.00**

---

**3.569**

**Nonpriority creditor's name and mailing address**
**WIT DEVELOPMENT & CONTRACTING INC**
7092 FM 421
KOUNTZE, TX 77625

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$224,069.80**

---

**3.570**

**Nonpriority creditor's name and mailing address**
**WOLF LAKE TERMINALS, INC**
P.O. BOX 565
HAMMOND, IN 46325

Date(s) debt was incurred **VARIOUS**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **TRADE VENDOR**

Is the claim subject to offset? ■ No ☐ Yes

**$14,919.34**

---

Debtor  **TPC Group LLC**                                        Case number (if known)  **22-10495**
      Name

| 3.571 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,210.81 |
|---|---|---|---|

**WOOD ENVIRONMENT**
**& INFRASTRUCTURE SOLUTIONS INC**
**P.O. BOX 74008618**
**CHICAGO, IL 60674-8618**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.572 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $210,999.00 |
|---|---|---|---|

**WOOD GROUP USA INC**
**P.O. BOX 301286**
**DALLAS, TX 75303-1286**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.573 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $400.00 |
|---|---|---|---|

**WORKSAVER EMPLOYEE TESTING**
**SYSTEMS LLC**
**478 CORPORATE DRIVE**
**HOUMA, LA 70360**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.574 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $239,899.22 |
|---|---|---|---|

**YOKOGAWA CORPORATION OF AMERICA**
**P.O. BOX 409220**
**ATLANTA, GA 30384-9220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **VARIOUS**

Basis for the claim:  **TRADE VENDOR**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:  List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:  Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b.  + $ | 135,196,679.84 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 135,196,679.84 |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **TPC Group LLC** |
| United States Bankruptcy Court for the: | DISTRICT OF DELAWARE |
| Case number (if known) | **22-10495** |

■ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attachment** |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| AAY SECURITY | 108-18 QUEENS BOULEVARD, SUITE 602, FOREST HILLS, NY 11375 | CLARIFIES MONTHLY BILLING REQUIREMENTS FOR POSTS AND TRAVEL | 7/1/2021 | 3/31/2023 | |
| AAY SECURITY | 108-18 QUEENS BOULEVARD, SUITE 602, FOREST HILLS, NY 11375 | AMENDMENT 1 FOR SECURITY SERVICES MSA WITH AAY SECURITY. | 4/1/2018 | 3/31/2023 | |
| AAY SECURITY | 108-18 QUEENS BOULEVARD, SUITE 602, FOREST HILLS, NY 11375 | MASTER SERVICES AGREEMENT FOR SECURITY SERVICES WITH AAY SECURITY. | 4/1/2018 | 3/31/2023 | |
| ABLE TOOL & RENTAL | 1250 CLAY CT. STE 300, DEER PARK, TX 77536 | AMENDMENT TO MSA PS-18-4288 | 10/1/2021 | 9/30/2022 | |
| ABLE TOOL & RENTAL | 1250 CLAY CT. STE 300, DEER PARK, TX 77536 | 3 YEAR MSA WITH SMALL RENTAL EQUIPMENT PROVIDER | 10/1/2018 | 9/30/2022 | |
| ACHIEVERS LLC | 6220 STONERIDGE MALL ROAD, PLEASANTON, CA 94588 | RENEWAL OF THE ACHIEVERS CONTRACT FOR EMPLOYEE RECOGNITION (BRAVO). NOV 1 2021 THRU OCT 31 2023 WITH. | 11/1/2021 | 10/31/2023 | |
| ACUTECH GROUP, INC. | 1919 GALLOWS ROAD, SUITE 900, VIENNA, VA 22182 | ENGAGEMENT FOR PSM CONSULTING | 10/1/2021 | 9/30/2026 | |
| ADVANCED COOLING TOWERS | 120 COMMERCE DRIVE, ANDREWS, TX 79714 | ADVANCED COOLING TOWERS WAS IDENTIFIED TO BE THE POTENTIAL SUPPLIER FOR THE CT-10 REBUILD ACTIVITIES. | 8/25/2021 | 8/24/2024 | |
| ADVANCED TRUCKING LOGISTICS LLC | 7129 ADAMS LN, GREENWOOD, LA 71033 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH ADVANCED TRUCKING LOGISTICS LLC MAY. | 2/1/2021 | | |
| AFTON CHEMICAL CORPORATION | 500 SPRING STREET, RICHMOND, VA 23219 | FIRST AMENDMENT TO COMPOLYMER NDA SET TO EXPIRE ON APRIL 15, 2022 | 4/15/2019 | 4/15/2025 | |
| AFTON CHEMICAL CORPORATION | 500 SPRING STREET, RICHMOND, VA 23219 | SECTION 4.1.1. WAS MODIFIED BECAUSE THE FEDERAL RESERVE BANK OF ST LOUIS UNEXPECTEDLY CHANGED THEIR. | 7/1/2016 | 6/30/2023 | |
| AFTON CHEMICAL CORPORATION | 500 SPRING STREET, RICHMOND, VA 23219 | | 7/1/2016 | 6/30/2023 | |
| AFTON CHEMICAL CORPORATION | 500 SPRING STREET, RICHMOND, VA 23219 | UPDATED SECTION 5.3 INSURANCE AND INCREASED DECIMAL SPACES BY 3 TO DETERMINE INFLATION FACTOR | 7/1/2016 | 6/30/2023 | |
| AFTON CHEMICAL CORPORATION | 500 SPRING STREET, RICHMOND, VA 23219 | | 7/1/2016 | 6/30/2023 | |
| AGGREKO INC. | 4607 W. ADMIRAL DOYLE DR., NEW IBERIA, LA 70560 | EVALUATION OF SUITABLILIY AND SPECIFICATIONS OF CHILLER SYSTEMS FOR TPC APPLICATIONS. SPECIFICATIONS. | 6/4/2018 | 6/4/2023 | |
| AGILOFT, INC. | 168 5TH ST N, BOX 1201C - FIRST FLOOR, PETERSBURG, FL 33702 | VENDOR SERVICE AGREEMENT, THIS AUTO RENEWS EARLY JUNE | 7/11/2017 | 6/4/2023 | |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 9811 KATY FWY. SUITE 100, HOUSTON, TX 77024 | PROVIDES SINGLE SOURCE OF NITROGEN PIPELINE SUPPLY TO THE PNO FACILITY. | 3/1/2021 | 2/28/2026 | |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 9811 KATY FWY. SUITE 100, HOUSTON, TX 77024 | ADDITION OF RAW WATER SUPPLY TO THE AIR LIQUIDE UTILITIES SUPPLY AGREEMENT DURING PNO RECOVERY AND. | 2/26/2020 | 8/1/2034 | |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 9811 KATY FWY. SUITE 100, HOUSTON, TX 77024 | UTILITIES SUPPLY AGREEMENT | 7/1/2017 | 8/1/2034 | |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 9811 KATY FWY. SUITE 100, HOUSTON, TX 77024 | NITROGEN SUPPLY TO LAKE CHARLES TERMINAL. | 6/1/1998 | 4/1/2023 | |
| AIR PRODUCTS AND CHEMICALS INC. | 12600 NORTHBOROUGH DR, STE 196, HOUSTON, TX 77067 | PORT NECHES PIPELINE HYDROGEN SUPPLY. INCLUDES SMALL SUPPLY TO INDORAMA SITE AS PART OF THE SERVICES. | 9/14/2020 | 9/13/2030 | |
| AIR PRODUCTS AND CHEMICALS INC. | 12600 NORTHBOROUGH DR, STE 196, HOUSTON, TX 77067 | PORT NECHES PIPELINE HYDROGEN SUPPLY | 9/14/2007 | 9/13/2030 | |
| AIRSWIFT | 3050 POST OAK BLVD, SUITE 1450, HOUSTON, TX 77056 | EXCLUSIVE RECRUITING FOR QUALIFIED TALENT IN NICHE INDUSTRY | 9/1/2019 | 8/31/2022 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | 40 CARS: TEIX 033506, 033512, 033513, 033525, 033527, 033529, 033536, 033537, 033541, 033543,. | 2/1/2022 | 1/31/2025 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | AMENDMENT 1 SETS THE OFFICIAL START AND END DATES FOR PREVIOUSLY APPROVED RIDER 105 AFTER DELIVERY. | 1/1/2022 | 12/31/2026 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | AMENDMENT 1 SETS THE OFFICIAL START AND END DATES FOR PREVIOUSLY APPROVED RIDER 103 AFTER DELIVERY. | 11/1/2021 | 10/31/2026 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | 30 CARS: SHQX 050988, 050989, 050990, 050991, 050996, 051003, 051004, 051007, 051008, 051011,. | 11/1/2021 | 10/31/2026 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | 25 CARS: TO BE NAMED. | 10/1/2021 | 9/30/2026 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | 40 CARS: SHQX 008180, 008181, 008182, 008183, 008184, 008185, 008186, 008187, 008188, 008189,. | 1/1/2021 | 12/31/2023 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | 25 CARS: SHQX 005178, 005180, 005181, 005182, 005184, 005185, 005186, 005188, 005189, 005190,. | 11/1/2020 | 10/31/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | THIS DOCUMENT CALCULATES THE AVERAGE DATE OF ARRIVAL OF THE RAILCARS AS THE START DATE AND THE. | 8/17/2017 | 9/30/2022 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | AFTER DELIVER OF CARS A AVERAGE OF DATE OF ARRIVAL IS CALCULATE THIS DOCUMENT CONFIRMS THE START. | 8/17/2017 | 8/31/2022 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | 12 CARS: SHQX 5175, 5179, 5187, 5196, 5201, 5203 TO 5205, 5208 TO 5211. | 8/17/2017 | 9/30/2027 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | 13 CARS: SHQX 5171, 5173, 5174, 5176, 5182, 5183, 5186, 5194, 5197, 5200, 5202, 5213 & 5215. | 8/17/2017 | 8/31/2027 | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | THIS CONTRACT IS A RESTATEMENT OF MSC 3-9061 (LG-18-2458) WITH AMERICAN RAILCAR LEASING LLC ("ARL").. | 8/17/2017 | | |
| AITX LEASING, LLC | 100 CLARK STREET, SAINT CHARLES, MO 63301 | 25 CARS: SHQX 010341 TO 010365.. | 11/16/2016 | 5/31/2023 | |
| AKRON RUBBER DEVELOPMENT LABORATORY, INC | 2887 GILCHRIST RD., AKRON, OH 44305 | PROVIDE TESTING, DEVELOPMENT AND PROBLEM-SOLVING SERVICES IN FORMULATIONS, APPLICATIONS AND NEW. | 7/3/2019 | 7/2/2022 | |
| AKZO NOBEL SURFACE CHEMISTRY LLC | 15200 ALMEDA RD., HOUSTON, TX 77053 | | 9/19/2012 | 9/18/2022 | |
| ALBEMARLE CORPORATION | 13100 SPACE CENTER BLVD. #400, HOUSTON, TX 77059 | NDA - ALBEMARLE CORPORATION | 3/12/2019 | 3/12/2024 | |
| ALBEMARLE CORPORATION | 13100 SPACE CENTER BLVD. #400, HOUSTON, TX 77059 | | 1/1/2010 | 12/31/2022 | |
| ALLEGHENY PETROLEUM PRODUCTS CO. | 999 AIRBRAKE AVE., WILMERDING, PA 15148 | | 1/1/2015 | 12/31/2022 | |
| ALLEGHENY PETROLEUM PRODUCTS CO. | 999 AIRBRAKE AVE., WILMERDING, PA 15148 | | 1/1/2015 | 12/31/2022 | |
| ALLIANCE PROCESS PARTNERS LLC DBA INTERNATIONAL ALLIANCE GROUP | 10300 TOWN PARK DRIVE, DE 4003, HOUSTON, TX 77072 | MASTER SERVICE AGREEMENT | 11/20/2012 | | |
| ALS INDUSTRIAL SERVICES | 16400 HIGHWAY 6, ROSHARON, TX 77583 | AMENDMENT TO THE MSA TO INCLUDE THE NEW OVERTIME RATES | 4/18/2022 | 4/30/2024 | |
| ALS INDUSTRIAL SERVICES | 16400 HIGHWAY 6, ROSHARON, TX 77583 | ESTABLISH MSA WITH ALS AS A TURNAROUND SERVICES SUPPLIER | 5/3/2021 | 4/30/2024 | |
| AMACS PROCESS TOWER INTERNALS | 14211 INDUSTRY ST, HOUSTON, TX 77053 | | 2/22/2021 | 2/23/2026 | |
| AMBER ROAD | 9600 GREAT HILLS TRAIL, AUSTIN, TX 78759 | EXPORT ON-DEMAND ANNUAL SUBSCRIPTION | 10/1/2017 | 11/30/2022 | |
| AMERIBULK TRANSPORT LLC | 10201 BAY AREA BLVD, PASADENA, TX 77507 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH AMERIBULK TRANSPORT MAY BRING TRUCKS. | 10/8/2021 | | |
| AMERICAN HALAL FOUNDATION (USA) | 10502 BERMUDA ISLE DR., TAMPA, FL 33647 | THIS AMENDMENT EXTENDS THE TERMS AND CONDITIONS FOR AMERICAN HALAL FOUNDATION TO PROVIDE HALAL. | 6/1/2022 | 5/31/2023 | |
| AMERICAN HALAL FOUNDATION (USA) | 10502 BERMUDA ISLE DR., TAMPA, FL 33647 | THIS CONTRACT PROVIDES THE TERMS AND CONDITIONS FOR AMERICAN HALAL FOUNDATION TO PROVIDE HALAL. | 6/1/2022 | 5/31/2023 | |
| AMERICAN RAILCAR LEASING LLC | 100 CLARK STREET, SUITE 201, ST. CHARLES, MI 63301 | | 1/1/2013 | | |
| AMERICAN WAREHOUSES, LTD. | 1918 COLLINGSWORTH ST., HOUSTON, TX 77009 | | 5/6/2014 | | |
| AMERICAN WAREHOUSES, LTD. | 1918 COLLINGSWORTH ST., HOUSTON, TX 77009 | | 5/1/2014 | | |
| AMSOIL, INC. | 925 TOWER AVENUE, SUPERIOR, WI 54880 | | 8/1/2017 | 7/31/2022 | |
| AMSPEC LLC | 1249 SOUTH RIVER SRD. STE. 204, CRANBURY, NJ 08512 | AGREEMENT LG-21-6865 HAS BEEN ESTABLISHED TO SUPPORT OFFSITE LABORATORY COLLABORATION PROJECT AT. | 5/1/2022 | 8/31/2022 | |
| AMSPEC LLC | 1249 SOUTH RIVER SRD. STE. 204, CRANBURY, NJ 08512 | THIS AGREEMENT PROVIDES NEGOTIATED PRICING FOR INSPECTION, SAMPLING, SAMPLE TRANSPORTATION, AND. | 11/15/2021 | 11/14/2022 | |
| AMSPEC LLC | 1249 SOUTH RIVER SRD. STE. 204, CRANBURY, NJ 08512 | THIS AGREEMENT HAS BEEN ESTABLISHED TO SUPPORT OFFSITE LABORATORY COLLABORATION PROJECT AT AMSPEC. | 2/1/2021 | 8/31/2022 | |
| AON CONSULTING, INC. | 200 E. RANDOLPH STREET, CHICAGO, IL 60601 | AMENDMENT TO EXTEND CURRENT MSA FOR 3 YEARS. IT ALSO ELIMINATES ALIGHT ADVOCACY (SECTION 1.3 OF. | 1/1/2021 | 12/31/2023 | |
| AON CONSULTING, INC. | 200 E. RANDOLPH STREET, CHICAGO, IL 60601 | PROFESSIONAL SERVICES AGREEMENT | 7/1/2017 | 12/31/2023 | |
| AON RISK CONSULTANTS, INC. | 5555 SAN FELIPE, SUITE 1500, HOUSTON, TX 77056 | PROVIDES ACCESS TO CYBER QUOTIENT EVALUATION WEBSITE | 5/1/2022 | | |
| AON RISK SERVICES SOUTHWEST, INC. | 5555 SAN FELIPE ST. #1500, HOUSTON, TX 77056 | EXTENDS TERM 1 YEAR AND CONFIRMS FEE REMAIN FLAT. | 6/26/2021 | 6/25/2022 | |
| AON RISK SERVICES SOUTHWEST, INC. | 5555 SAN FELIPE ST. #1500, HOUSTON, TX 77056 | | 4/1/2020 | 4/1/2025 | |
| ARAMARK REFRESHMENT SERVICES, LLC | 9950 FALLBROOK PINES DR., HOUSTON, TX 77064 | 3 YEAR AGREEMENT, $300 MINIMUM SPEND PER MONTH. | 11/2/2020 | 11/1/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| ARDENT SERVICES, LLC | 329 HWY 146 N, LA PORTE, TX 77571 | | 4/5/2021 | 4/4/2024 | |
| ARDENT SERVICES, LLC | 329 HWY 146 N, LA PORTE, TX 77571 | ARDENT HAS ADDED LINEMEN RATES AND EQUIPMENT RENTAL TO THE CURRENT MSA. THESE WILL BE USED ONLY AS. | 2/18/2022 | 4/4/2024 | |
| ARGUS MEDIA, INC. | 2929 ALLEN PKWY. #700, HOUSTON, TX 77019 | VENDOR PAPER. SOW: SUBSCRIPTION FOR BD AND MEOH REPORTS. | 4/30/2013 | | |
| ARI LEASING, LLC | 100 CLARK STREET, ST. CHARLES, MO 63301 | 25 CARS: SHQX 5178, 5180 TO 5182, 5184 TO 5186, 5188 TO 5195, 5198 TO 5200, 5202, 5206, 5207, 5214,. | 8/17/2017 | 10/31/2023 | |
| ARI LEASING, LLC | 100 CLARK STREET, ST. CHARLES, MO 63301 | 40 CARS: SHQX 8180 TO 8219.. | 9/17/2012 | 12/31/2023 | |
| ARIEL CORPORATION | 35 BLACKJACK ROAD, MOUNT VERNON, OH 43050 | | 3/1/2019 | 2/29/2024 | |
| ARLANXEO USA LLC | FM 1006, P.O. BOX 2000, ORANGE, TX 77631 | | 1/1/2018 | 12/31/2023 | |
| ARLANXEO USA LLC | FM 1006, P.O. BOX 2000, ORANGE, TX 77631 | | 1/1/2018 | 12/31/2023 | |
| ARROW MIDSTREAM LLC | 2401 FOUNTAIN VIEW DR, SUITE 420, HOUSTON, TX 77057 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH ADVANCED TRUCKING LOGISTICS LLC MAY. | 8/13/2021 | | |
| ASHLAND DISTRIBUTION COMPANY | 5200 BLAZER PARKWAY, DUBLIN, OH 43216 | ASHLAND AGREES TO PURCHASE 100% OF ITS REQUIREMENTS FOR PIB. | 1/1/2011 | 12/31/2022 | |
| ASPEN TECHNOLOGY SERVICES CORPORATION | 200 WHEELER RD., BURLINGTON, MA 01803 | EXTEND TERM OF ASPEN PIMS PLANNING MODEL UNTIL DECEMBER 31, 2022 | 1/1/2022 | 12/31/2022 | |
| ASPEN TECHNOLOGY SERVICES CORPORATION | 200 WHEELER RD., BURLINGTON, MA 01803 | | 2/9/2022 | 2/8/2027 | |
| ASPEN TECHNOLOGY, INC. | 20 CROSBY DRIVE, BEDFORD, MA 01730 | $0 CONTRACT FOR CS&T SUPPORT TO IMPLEMENT ENTERPRISE IP.21 HISTORIANS AT TPC | 11/16/2021 | 11/15/2022 | |
| ASPEN TECHNOLOGY, INC. | 20 CROSBY DRIVE, BEDFORD, MA 01730 | TWO SEPARATE SOFTWARE LICENSE AGREEMENTS (ONE WITH 145 TOKEN LIMIT AND THE OTHER WITH 268 TOKEN. | 12/16/2016 | 12/15/2022 | |
| AT&T | 6500 WEST LOOP S, BELLAIRE, TX 77401 | 2 YEAR TERM CONTRACT FOR MOBILE PHONES, DATA ONLY PLAN, AND HOT SPOTS. THE CONTRACT EXPLAINS THE. | 2/9/2021 | 2/10/2023 | |
| AT&T | 6500 WEST LOOP S, BELLAIRE, TX 77401 | 24 MONTH INSTALLMENT FOR IPHONE 12 64 GB | 11/17/2020 | 11/16/2022 | |
| ATLAS COPCO COMPRESSORS, INC. | 15045 LEE RD, HOUSTON, TX 77032 | SERVICE PLAN QUOTE #66001712 - THIS IS FOR THE PURCHASE OF AN EXTENDED WARRANTY FOR A COMPRESSOR. | 10/2/2018 | 10/1/2023 | |
| AUSTIN GROUP SOLUTIONS, L.P. | 15810 PARK TEN PLACE, SUITE 255, HOUSTON, TX 77084 | AUSTIN GROUP SOLUTIONS PREVIOUSLY THE AUSTIN GROUP ACCOUNTING | 7/21/2011 | | |
| AVENTION, INC. | 300 BAKER AVENUE, CONCORD, MA 01742 | MASTER SERVICE AGREEMENT | 10/1/2016 | | |
| AXENS NORTH AMERICA, INC. | 1800 ST. JAMES PLACE SUITE 500, HOUSTON, TX 77056 | | 10/23/2012 | 10/22/2032 | |
| AXENS NORTH AMERICA, INC. | 1800 ST. JAMES PLACE SUITE 500, HOUSTON, TX 77056 | THIS CONFIDENTIALITY AGREEMENT DIFFERS FROM THE AXENS AND JACOBS CONSULTANCY CONFIDENTIALITY. | 8/1/2012 | 7/31/2037 | |
| AXENS NORTH AMERICA, INC. | 1800 ST. JAMES PLACE SUITE 500, HOUSTON, TX 77056 | THIS CONFIDENTIALITY AGREEMENT CONCERNS CERTAIN LICENSE RIGHTS AND VALUABLE KNOW-HOW RELATED TO. | 11/10/2009 | 11/9/2034 | |
| AXIS MECHANICAL GROUP, INC. | 5916 E. SAM HOUSTON PKWY S., HOUSTON, TX 77034 | REPLACING PREVIOUS ONSITE LABOR RATES/PER DIEM ONLY | 6/1/2020 | 5/31/2023 | |
| AXIS MECHANICAL GROUP, INC. | 5916 E. SAM HOUSTON PKWY S., HOUSTON, TX 77034 | ADDING ADDITIONAL RESOURCE FOR COMPETITIVE BIDDING ON MECHANICAL FIELD SERVICE/MILLWRIGHT SKILLED. | 6/1/2020 | 5/31/2023 | |
| AXXESS CHEMICALS, LLC | 522 HIGHWAY 9 NORTH UNIT 110, MANALAPAN, NJ 07726 | PIB SALES AGREEMENT AMENDMENT 1 | 11/1/2013 | 10/31/2022 | |
| AXXESS CHEMICALS, LLC | 522 HIGHWAY 9 NORTH UNIT 110, MANALAPAN, NJ 07726 | PROVIDE MANAGEMENT TRAINING | 11/1/2013 | 10/31/2022 | |
| BAKER COMMUNICATIONS INC | 10333 RICHMOND AVE SUITE 400, HOUSTON, TX 77042 | | 8/15/2019 | 8/14/2022 | |
| BAKER ENGINEERING & RISK CONSULTANTS | 11011 RICHMOND AVE., HOUSTON, TX 77042 | RATES THAT WILL BE IN EFFECT FOR 2022. INCIDENT INVESTIGATION AND LEGAL SUPPORT SERVICES AND. | 1/1/2021 | 12/31/2022 | |
| BAKER ENGINEERING & RISK CONSULTANTS | 11011 RICHMOND AVE., HOUSTON, TX 77042 | AMENDMENT TO EXTEND CONTRACT FOR 2 YEARS. 2020 RATES WILL STAY FIRMED FOR 2021. | 1/1/2021 | 12/31/2022 | |
| BAKER ENGINEERING & RISK CONSULTANTS | 11011 RICHMOND AVE., HOUSTON, TX 77042 | MASTER PROFESSIONAL SERVICES AGREEMENT | 4/12/2016 | 12/31/2022 | |
| BAKER HUGHES ENERGY SERVICES LLC | 17619 ALDINE WESTFIELD ROAD, HOUSTON, TX 77073 | CONTRACT FOR FRAME 5 ROTOR SPARES AND FIELD SERVICES | 3/22/2021 | | |
| BAKER PETROLITE LLC | 12645 W AIRPORT BLVD, SUGAR LAND, TX 77487-5050 | ORIGINAL CONTRACT TERM IS FROM JUNE 18, 2009 - JUNE 30, 2014. AUTO-RENEWAL | 6/18/2009 | 6/30/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BASF CORPORATION | 500 DALLAS STREET, SUITE 1000, HOUSTON, TX 77002 | CO CATALYST FOR BOILERS, DISTRIBUTION MODIFICATIONS SUPPORT | 6/1/2021 | | |
| BASF CORPORATION | 500 DALLAS STREET, SUITE 1000, HOUSTON, TX 77002 | CONTRACT VOLUME RANGE 7-10 RAILCARS PER MONTH. | 1/1/2022 | 12/31/2022 | |
| BASF CORPORATION | 500 DALLAS STREET, SUITE 1000, HOUSTON, TX 77002 | BUTADIENE PURCHASE AGREEMENT - CUSTOMER PAPER | 1/1/2016 | 12/31/2022 | |
| BASF MEXICANA SA DE C.V. | AV. INSURGENTES SUR NO. 975, COL. CIUDAD DE LOS DEPORTES, CIUDAD DE MÉXICO C.P. 03710, MEXICO | | 1/1/2014 | 12/31/2022 | |
| BASF MEXICANA SA DE C.V. | AV. INSURGENTES SUR NO. 975, COL. CIUDAD DE LOS DEPORTES, CIUDAD DE MÉXICO C.P. 03710, MEXICO | | 1/1/2013 | 12/31/2022 | |
| BASF MEXICANA SA DE C.V. | AV. INSURGENTES SUR NO. 975, COL. CIUDAD DE LOS DEPORTES, CIUDAD DE MÉXICO C.P. 03710, MEXICO | | 1/1/2010 | 12/31/2022 | |
| BASF SE | CARL-BOSCH-STRAßE 38, 67056 LUDWIGSHAFEN AM RHEIN, RHINELAND-PALATINATE, GERMANY | SECRECY AGREEMENT BETWEEN BASF SE AND TPC GROUP | 6/14/2018 | 6/14/2033 | |
| BASF TOTAL PETROCHEMICALS LLC ("BTP") | 1111 BAGBY STREET, SUITE 2600, HOUSTON, TX 77002 | BASF TOTAL PETROCHEMICALS LLC - NDA | 12/18/2019 | 12/17/2024 | |
| BASF TOTAL PETROCHEMICALS LLC ("BTP") | 2260 ATLANTIC RD, GROVES, TX 77619 | DURING THE PERIOD OF THE SHORT TERM SUPPLEMENTAL RAFFINATE SALES AGREEMENT ("RAFF AGREEMENT"), BTP | 5/1/2022 | 6/30/2022 | |
| BASF TOTAL PETROCHEMICALS LLC ("BTP") | 2260 ATLANTIC RD, GROVES, TX 77619 | | 1/22/2021 | 12/31/2026 | |
| BASWARE, INC. | 1245 ROSEMONT DRIVE, FORT MILL, SC 29707 | MUTUAL NDA REQUIRED BEFORE SHARING TPC'S RFP NO. P17-CS-0005 FOR PROCUREMENT TECHNOLOGY SUITE WITH. | 11/9/2017 | 11/8/2022 | |
| BAYPORT POLYMERS LLC | 1201 LOUISIANA, SUITE 1800, HOUSTON, TX 77002 | | 1/1/2022 | | |
| BBB TANK SERVICE, INC. | 9225 LEOPARD ST, CORPUS CHRISTI, TX 78309 | BBB PROVIDES TANK REPAIR AND MAINTENANCE FOR TPC | 9/5/2020 | 9/4/2023 | |
| BDO ADVISORY | 330 N WABASH, SUITE 3200, CHICAGO, IL 60611 | CONSULTATION FOR "A" DOCK LOSS. | 8/1/2018 | 7/31/2023 | |
| BDO USA, LLP | 770 KENMORE SE, STE 300, GRAND RAPIDS, MI 49546 | TERMS AND CONDITIONS TO GOVERN PROFESSIONAL SERVICES PROVIDED BY BDO. EITHER PARTY CAN TERMINATE. | 11/16/2021 | | |
| BECHT ENGINEERING CO. | 22 CHURCH ST., LIBERTY CORNER, NJ 07938 | EXTEND TERM AND PRICING UNTIL MARCH 31, 2023. | 4/1/2022 | 3/31/2023 | |
| BECHT ENGINEERING CO. | 22 CHURCH ST., LIBERTY CORNER, NJ 07938 | MASTER PROFESSIONAL SERVICE AGREEMENT | 4/11/2016 | 3/31/2023 | |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250, HOUSTON, TX 77034 | AMENDMENT TO ORIGINAL AGREEMENT WHICH ADDS RATE TABLES, REQUIREMENTS FOR EXPENSES, AND ADDS AN. | 10/1/2021 | 8/15/2024 | |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250, HOUSTON, TX 77034 | AMENDMENT TO DELETE ORIGINAL SCOPE OF WORK AND REPLACE WITH A GENERIC SCOPE THAT CAN BE APPROVED. | 2/23/2021 | 8/15/2024 | |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250, HOUSTON, TX 77034 | TECHNICAL SUPPORT FOR REFRACTORY RECOMMENDATIONS IN DH2 REACTORS | 8/16/2018 | 8/15/2024 | |
| BERRY GLOBAL, INC. | 101 OAKLEY STREET, EVANSVILLE, IN 47710 | MUTUAL NON DISCLOSURE AGREEMENT TO COVER TRIALS OF TPC PIB PRODUCTS TO BE USED IN THEIR BLOWN FILM. | 9/7/2019 | 9/6/2023 | |
| BIRDEASEPRO | 406 THE HILL, PORTSMOUTHG, NH 03801 | BRIDEASE WILL BE THE APPLICATION TO TRACK TPC 2022 GOLF TOURNAMENT. THIS IS THE UPDATED TERMS AND. | 3/1/2022 | | |
| BLACKLINE SAFETY CORPORATION | UNIT 100, 803 24 AVENUE SE, CALGARY, AB T2G 1P5, CANADA | HANDHELD AND STATIONARY AIR MONITORING EQUIPMENT | 4/7/2022 | 4/6/2025 | |
| BLESSEY MARINE SERVICES, INC. | P.O. BOX 23734, HARAHAN, LA 70183 | THIS AMENDMENT PROVIDES FOR THE PERMANENT SUBSTITUTION BY BLESSEY MARINE OF THE WEB P1 FOR THE WEB. | 10/15/2019 | 7/31/2026 | |
| BLESSEY MARINE SERVICES, INC. | P.O. BOX 23734, HARAHAN, LA 70183 | THIS BLESSEY MARINE BINDING PROPOSAL IS FOR 4 BARGES FOR 7 YEAR TERM. BELOW IS A HIGH LEVEL. | 1/1/2019 | 12/31/2025 | |
| BLESSEY MARINE SERVICES, INC. | P.O. BOX 23734, HARAHAN, LA 70183 | | 1/24/2017 | | |
| BLESSEY MARINE SERVICES, INC. | P.O. BOX 23734, HARAHAN, LA 70183 | THIS NDA ALLOWS TPC TO DISCLOSE FINANCIAL INFORMATION TO BLESSEY MARINE. | 4/1/2021 | 3/31/2026 | |
| BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVE., NEW YORK, NY 10022 | | 5/6/2014 | 5/5/2024 | |
| BLUE STAR MANUFACTURING, LLC | 33 WATCH HILL RD, BERLIN, CT 06037 | NDA FOR DISCUSSIONS REGARDING BD SUPPLY. | 8/13/2021 | 8/12/2024 | |
| BLUEHALL INCORPORATED | 36191 HIGHWAY 30, P.O. BOX 397, GEISMER, LA 70734-3526 | | 10/1/2010 | | |
| BLUEHALL INCORPORATED | 36191 HIGHWAY 30, P.O. BOX 397, GEISMER, LA 70734-3526 | TPC DOCKS SHARING AGREEMENT | 8/1/1980 | 7/31/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BMF GROUP LLC (BMF INDUSTRIES) | 4031 ELLIS ROAD, SUITE 100, FRIENDSWOOD, TX 77546 | TPC GROUP STANDARD ONSITE TERMS AND CONDITIONS - COMPANY PROVIDES CIVIL, ASPHALT AND UNDERGROUND. | 1/3/2022 | 1/2/2025 | |
| BMF GROUP LLC (BMF INDUSTRIES) | 4031 ELLIS ROAD, SUITE 100, FRIENDSWOOD, TX 77546 | CHANGE BMF GROUP LLC'S PAYMENT TERMS FROM 90 DAYS TO 60 DAYS. | 8/17/2021 | | |
| BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER, CHICAGO, IL 60677-3001 | THIS NON-SIGNATORY AGREEMENT PROVIDES THE TERMS AND CONDITIONS FOR BNSF TO PROVIDE RAIL. | 5/16/2022 | 10/31/2022 | |
| BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER, CHICAGO, IL 60677-3001 | THIS NON-SIGNATORY AGREEMENT PROVIDES THE TERMS AND CONDITIONS FOR BNSF TO PROVIDE RAIL. | 4/1/2022 | 3/31/2023 | |
| BONDLINE ADHESIVES, INC. | 500 N. WOODS AVE., EVANSVILLE, IN 47712 | AMENDING BONDLINE CONTRACT FOR 3 YEARS TO INCLUDE REACH | 1/1/2019 | 12/31/2022 | |
| BONDLINE ADHESIVES, INC. | 500 N. WOODS AVE., EVANSVILLE, IN 47712 | AMENDING BONDLINE CONTRACT FOR 3 YEARS TO INCLUDE REACH | 1/1/2014 | 12/31/2022 | |
| BORN INC. | 5410 S. 49TH W. AVE., TULSA, OK 74107 | | 8/7/2012 | 8/6/2022 | |
| BOURQUE LOGISTICS | 1610 WOODSTEAD COURT SUITE 220, WOODLANDS, TX 77380 | ADDS SHIPPER BI AND YARDMASTER (STORAGE LOCATION ONLY) | 5/1/2022 | 11/15/2022 | |
| BOURQUE LOGISTICS | 1610 WOODSTEAD COURT SUITE 220, WOODLANDS, TX 77380 | ORIGINAL CONTRACT WAS UNDER BOURQUE DATA SYSTEMS AND TEXAS PETROCHEMICALS, THIS AMENDMENTS CHANGES. | 4/2/2020 | 11/15/2022 | |
| BOURQUE LOGISTICS | 1610 WOODSTEAD COURT SUITE 220, WOODLANDS, TX 77380 | BOURQUE DATA SYSTEMS DBA BOURQUE LOGISTICS | 11/16/2000 | 11/15/2022 | |
| BRANDENBURG INDUSTRIAL SERVICE COMPANY | 800 TOWN & COUNTRY BLVD., SUITE 500, HOUSTON, TX 77024 | NDA TO FACILITATE GATHERING INFORMATION ON SCOPING THE PNO DEMOBILIZATION ACTIVITIES. | 3/3/2020 | 3/2/2025 | |
| BRANDSAFWAY LLC | 1830 JASMINE DRIVE, PASEDENA, TX 77503 | MSA FOR INSULATION, PAINTING AND SCAFFOLDING FOR BRANDSAFWAY.. | 8/1/2021 | 7/31/2024 | |
| BRAVOSOLUTION US, INC. | 217 N. JEFFERSON STREET, SUITE 400, CHICAGO, IL 60661 | MUTUAL NDA REQUIRED BEFORE SHARING TPC'S RFP NO. P17-CS-0005 FOR PROCUREMENT TECHNOLOGY SUITE WITH. | 11/7/2017 | 11/6/2022 | |
| BREWER CONSTRUCTION SERVICES | 589 STONEGATE DR, KATY, TX 77494 | THE TERM OF THIS LEASE SHALL BE EXTENDED FOR A PERIOD OF 7 MONTH(S) COMMENCING STARTING FROM DEC 1,. | 12/1/2021 | 6/30/2022 | |
| BRG MACHINERY CONSULTING LLC | 3241 PLANK ROAD, NORTH GARDEN, VA 22959 | SPECIALTY ENGINEERING COMPANY PROVIDING NICHE EXPERTISE IN TURBO MACHINERY, GAS AND STEAM TURBINES. | 10/10/2019 | 10/9/2022 | |
| BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | 10 EAST FIRESTONE BOULEVARD, AKRON, OH 44317 | THIS IS A LETTER AMENDMENT THAT EXTENDS THE BRIDGESTONE FIRESTONE NEW PRODUCTS NDA BY 3 YEARS | 4/5/2019 | 4/5/2025 | |
| BROWN, LEE | 2900 MT HILL DR., MIDLOTHIAN, VA 23113 | | 2/21/2013 | 2/20/2023 | |
| BRYANT'S TRANSPORT INC. | 4014 HARVEY ROAD, CROSBY, TX 77532 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH BRYANT'S TRANSPORT INC. MAY BRING TRUCKS. | 5/9/2022 | | |
| BUCHANAN CLARKE SCHLADER, LLP | 1312 GLADE ROAD, COLLEYVILLE, TX 76034 | EVALUATION OF DAMAGES FOR INSURANCE AND LITIGATION CLAIMS RELATING TO THE JUNE 13TH, 2018, DOCK. | 8/7/2018 | 8/7/2023 | |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | 200 PARK PLACE, 4200 WESTHEIMER, SUITE 975, HOUSTON, TX 77027 | AMENDMENT 3 TO THE BUCKEYE DEVELOPMENT & LOGISTICS PIPELINE SYSTEM OPERATING & MAINTENANCE AGREEMENT. | 12/15/2021 | 12/31/2023 | |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | 200 PARK PLACE, 4200 WESTHEIMER, SUITE 975, HOUSTON, TX 77027 | AMENDMENT 2 TO THE BUCKEYE DEVELOPMENT & LOGISTICS PIPELINE SYSTEM OPERATING & MAINTENANCE AGREEMENT. | 1/12/2021 | 12/31/2023 | |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | 200 PARK PLACE, 4200 WESTHEIMER, SUITE 975, HOUSTON, TX 77027 | ATTACHED IS A SYNOPSIS OF THE AMENDMENT 1 CHANGES TO THE EXISTING BUCKEYE AGREEMENT.. | 1/1/2019 | 12/31/2023 | |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | 200 PARK PLACE, 4200 WESTHEIMER, SUITE 975, HOUSTON, TX 77027 | | 1/1/2011 | 12/31/2023 | |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | 200 PARK PLACE, 4200 WESTHEIMER, SUITE 975, HOUSTON, TX 77027 | NDA FOR BUCKEYE OWNED PIPELINE ORIGINATING AT THE ITC TERMINAL IN DEER PARK, TX | 9/13/2018 | 9/13/2023 | |
| BUCKEYE PARTNERS, LP | 200 PARK PLACE, 4200 WESTHEIMER, SUITE 975, HOUSTON, TX 77027 | DISCUSSIONS BETWEEN TPC GROUP, LLC AND BUCKEYE PARTNERS, LP FOR POTENTIAL SYNERGIES AND POTENTIAL. | 2/3/2021 | 2/2/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BULLWALL LTD | 8 THE COURTYARD, FURLONG ROAD, BOURNE ENDBUCK SL8 5AY, UNITED KINGDOM | NDA TO DISCUSS AN IT SECURITY SOLUTION FOR TPC PROVIDED BY BULLWALL RC AS A PROOF OF CONCEPT. | 10/18/2021 | 10/18/2026 | |
| BURNS & MCDONNELL ENGINEERING COMPANY INC | 9400 WARD PARKWAY, KANSAS CITY, MO 64114 | NDA TO DISCUSS HNO BOILER 12 PROJECT FOR POSSIBLE BID. DO NOT USE FOR SENSITIVE PROJECT DUE TO. | 11/4/2020 | 11/3/2022 | |
| BURROW GLOBAL SERVICES, LLC | 350 PINE ST. SUITE 1100, BEAUMONT, TX 77701 | ADDS TURNAROUND SERVICES CLASSIFICATIONS TO THE CONTRACT. | 3/25/2022 | 3/31/2023 | |
| BURROW GLOBAL SERVICES, LLC | 350 PINE ST. SUITE 1100, BEAUMONT, TX 77701 | | 8/1/2020 | 3/31/2023 | |
| BURROW GLOBAL SERVICES, LLC | 350 PINE ST. SUITE 1100, BEAUMONT, TX 77701 | IN-PLANT AND IN-HOUSE RATE REDUCTION UNTIL MAY 18TH, 2021. BETWEEN SEP 18 TO MAY 18TH WE NEED TO. | 6/1/2020 | 3/31/2023 | |
| BURROW GLOBAL SERVICES, LLC | 350 PINE ST. SUITE 1100, BEAUMONT, TX 77701 | | 9/26/2012 | 9/25/2022 | |
| BWC TERMINAL HOLDINGS LLC | 1111 BAGBY, SUITE 1800, HOUSTON, TX 77002 | | 12/28/2020 | 12/27/2022 | |
| C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD, EDEN PRAIRIE, MN 55347-5076 | | 12/9/2020 | 12/8/2025 | |
| CALKAT LLC | 7501 DECLAN COURT, MANASSAS, VA 20111 | EVALUATION OF A POTENTIAL TRANSACTION INVOLVING [CONSULTING FOR GOVERNMENT CONTRACTING FOR BUTADIENE. | 3/4/2022 | 3/3/2025 | |
| CALKAT LLC | 7501 DECLAN COURT, MANASSAS, VA 20111 | CONSULTING SERVICES TO SUPPORT PROJECT HALSTED | 3/7/2022 | 3/6/2025 | |
| CAMIN CARGO CONTROL, INC | 1001 SHAW AVE, PASADENA, TX 77506 | THIS AMENDMENT 2 TO LG-18-2454 MARINE INSPECTION MASTER AGREEMENT EXTENDS THE TERMS OF THE AGREEMENT. | 1/1/2022 | 12/31/2022 | |
| CAMIN CARGO CONTROL, INC | 1001 SHAW AVE, PASADENA, TX 77506 | MARINE INSPECTION MASTER AGREEMENT. | 1/1/2018 | 12/31/2022 | |
| CANADIAN NATIONAL RAILWAY COMPANY | C.P. 11774, SUCC. CENTRE-VILLE, MONTREAL, QC H3C OA4, CANADA | THIS AGREEMENT PROVIDES THE TERMS AND CONDITIONS GOVERNING FREIGHT RATES WITH CANADIAN NATIONAL. | 3/23/2021 | 12/31/2022 | |
| CANADIAN NATIONAL RAILWAY COMPANY | C.P. 11774, SUCC. CENTRE-VILLE, MONTREAL, QC H3C OA4, CANADA | | 9/23/2019 | 9/22/2022 | |
| CARLISLE CONSTRUCTION MATERIALS LLC | 1555 RITNER HIGHWAY, CARLISLE, PA 17013 | EXTENDED CONTRACT TERM FROM 1/1/'19 - 12/31/2021. | 1/1/2015 | 12/31/2022 | |
| CARLISLE CONSTRUCTION MATERIALS LLC | 1555 RITNER HIGHWAY, CARLISLE, PA 17013 | | 1/1/2015 | 12/31/2022 | |
| CASS INFORMATION SYSTEMS INC. | 13001 HOLLENBERG DR, BRIDGETON, MO 63044 | CASS INFORMATION SYSTEMS PROVIDES FREIGHT ACCOUNTS PAYABLE, ANALYSIS REPORTING, AND OTHER DATA. | 11/1/2008 | 6/28/2022 | |
| CASS INFORMATION SYSTEMS INC. | 13001 HOLLENBERG DR, BRIDGETON, MO 63044 | CASS INFORMATION SYSTEMS PROVIDES FREIGHT ACCOUNTS PAYABLE, ANALYSIS REPORTING, AND OTHER DATA. | 11/29/2007 | 6/28/2022 | |
| CASS INFORMATION SYSTEMS INC. | 13001 HOLLENBERG DR, BRIDGETON, MO 63044 | CASS INFORMATION SYSTEMS PROVIDES FREIGHT ACCOUNTS PAYABLE, ANALYSIS REPORTING, AND OTHER DATA. | 11/3/2003 | 6/28/2022 | |
| CATALYST HANDLING RESOURCES | 1014 ANN STREET, PASADENA, TX 77506 | MASTER SERVICE AGREEMENT; SUPPLIER WILL PROVIDE CATALYST CHANGE-OUT SERVICES FOR DEHYDRO TURNAROUND. | 10/1/2019 | 9/30/2022 | |
| CATALYST HANDLING RESOURCES | 1014 ANN STREET, PASADENA, TX 77506 | NDA WITH CATALYST HANDLING RESOURCES TO PERFORM REACTOR UNLOADING AND LOADING SERVICES. | 5/1/2019 | 4/30/2024 | |
| CAT-TECH, LLC | 413 INDEPENDENCE PARKWAY, BUILDING "C", LA PORTE, TX 77571 | NDA FOR CONTRACTOR TO PROVIDE CATALYST LOADING SERVICES. | 5/1/2019 | 4/30/2024 | |
| CAVE HILL CONSULTING | 2208 DEARING CT., LOUISVILLE, KY 40204 | PSA TO PROVIDE DEHYDRO TECHNICAL SUPPORT | 3/5/2022 | 3/7/2023 | |
| CDW DIRECT, LLC | 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 | INCLUDES TERMS AND CONDITIONS IN ADDITION TO THE CDW MASTER AGREEMENT THAT SUPPORT THE CISCO FLEX EA. | 6/30/2021 | 6/29/2024 | |
| CDW DIRECT, LLC | 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 | 3-YEAR COMMITMENT TO PURCHASE THE CISCO SECURITY SUITE FROM CDW.. | 7/29/2019 | 7/28/2022 | |
| CDW DIRECT, LLC | 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 | | 2/27/2019 | 2/26/2023 | |
| CDW DIRECT, LLC | 200 N. MILWAUKEE AVENUE, VERNON HILLS, IL 60061 | CDW MASTER SERVICES SALES AGREEMENT FOR THE PURCHASE OF IT EQUIPMENT. | 2/7/2019 | 2/26/2023 | |
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL HEALTH, L.L.C. (CTEH) | 5120 NORTHSHORE DR., NORTH LITTLE ROCK, AR 72118 | AMENDMENT 1 TO CTEH MSA TO INCLUDE DOCUMENTATION REQUIREMENTS AND % LABOR UPON TIMELY PAYMENT AND. | 3/15/2020 | | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL HEALTH, L.L.C. (CTEH) | 5120 NORTHSHORE DR., NORTH LITTLE ROCK, AR 72118 | PERFORM INDUSTRIAL HYGIENE, EMERGENCY RESPONSE, PROJECT MANAGEMENT, PROPERTY ASSESSMENTS AND OTHER. | 11/27/2019 | | |
| CENTERPOINT ENERGY MOBILE ENERGY SOLUTIONS INC | 1111 LOUISIANA ST., HOUSTON, TX 77002-5231 | TEMPORARY NATURAL GAS SUPPLY FOR VARIOUS LOCATIONS; (CNG OR LNG) | 12/12/2019 | 12/12/2022 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | REPLACE EXISTING VOICE CIRCUIT AT HCO. | 3/1/2022 | 2/28/2023 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | ADDITIONAL RACK IN THE DALLAS DATA CENTER IMMEDIATELY ADJACENT TO THE EXISTING RACKS FOR A PERIOD OF. | 3/1/2022 | 2/28/2023 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | 10G WAVE CIRCUIT CONTRACT - 15 MONTHS $3231.90/MONTH - REPLACES 36 MONTH AGREEMENT IT-21-7577 | 11/20/2021 | 2/19/2023 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | 3 YR CONTRACT $3073.70/MONTH. WAVELENGTH - IOC - 10GIG | 9/17/2021 | 9/16/2024 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | 3 YR CONTRACT $524.08/MONTH. NEW VOICE CIRCUIT DELIVERED AT THE PNO SITE TO THE NEW CENTRAL CONTROL. | 8/31/2021 | 8/31/2024 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | 3 YEAR CONTRACT $662.38/MONTH. THIS ORDER MOVES THE PNO VOICE (PRI) CIRCUIT OUT OF THE PNO TELCO. | 3/16/2021 | 3/15/2024 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | 3 YEAR CONTRACT $1,304.67/MONTH. THIS ORDER MOVES THE PNO DATA (NLAN) CIRCUIT OUT OF THE PNO TELCO. | 3/16/2021 | 3/15/2024 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | WE NEED TO ADD ANOTHER RACK AT THE CENTURYLINK HOUSTON DATA CENTER TO ACCOMMODATE THE ADDITIONAL. | 6/26/2020 | 8/19/2022 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | THIS AGREEMENT IS TO INCREASE THE BANDWIDTH OF OUR INTERNET CIRCUITS FROM 100MB TO 500MB AT THE. | 3/13/2020 | 3/13/2023 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | | 9/25/2019 | 9/24/2022 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | COLLOCATION CABINET AT DALLAS DATA CENTER - DOC # 683470. | 8/20/2019 | 8/19/2022 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | ORDER # 11598459 - VC PRI ACCESS AGREEMENT.. | 6/19/2019 | 6/18/2022 | |
| CENTURYLINK COMMUNICATIONS, LLC | 100 CENTTURYLINK DR, MONROE, LA 71203 | NDA FOR LUMEN, FORMERLY CENTURYLINK COMMUNICATIONS, AND BEFORE THAT LEVEL 3 COMMUNICATIONS. | 1/12/2021 | 1/11/2026 | |
| CERTIFIED CRANE & RIGGING SERVICES, LLC | 5726 FREEDOM DRIVE, BAYTOWN, TX 77523 | MSA FOR CERTIFIED CRANE AS THE PREFERRED SUPPLIER FOR HEAVY DUTY CRANE SERVICES | 1/1/2021 | 12/31/2023 | |
| CH POWELL COMPANY | 75 SHAWMUT ROAD, CANTON, MA 02021 | THIS MASTER CONTRACT WITH CH POWELL IS IN PLACE TO COMPLETE VARIOUS REQUIRED FREIGHT FORWARDING AND. | 1/15/2019 | 1/14/2024 | |
| CH POWELL COMPANY | 75 SHAWMUT ROAD, CANTON, MA 02021 | MUTUAL NONDISCLOSURE AGREEMENT WITH CH POWELL. NO CONTRACTUAL OR FINANCIAL COMMITMENTS AT THIS POINT. | 12/1/2018 | 11/30/2023 | |
| CHALLENGER, GRAY & CHRISTMAS, INC | 1200 SMITH ST #1600, HOUSTON, TX 77002 | COMPANY PROVIDES OUTPLACEMENT SERVICE. | 6/1/2020 | | |
| CHASE CORPORATION | 295 UNIVERSITY AVENUE, WESTWOOD, MA 02090 | | 3/1/2020 | 2/28/2023 | |
| CHASE CORPORATION | 295 UNIVERSITY AVENUE, WESTWOOD, MA 02090 | | 1/1/2009 | 12/31/2022 | |
| CHEMICAL ABSTRACTS SERVICE (CAS) | 2540 OLENTANGY RIVER RD., COLUMBUS, OH 43202 | SCIFINDER LICENSE (CHEMICAL ABSTRACT SERVICES - CAS) | 7/1/2019 | 6/30/2023 | |
| CHEMTREAT, INC. | 4461 COX RD, STE 106, GLEN ALLEN, VA 23060 | THIS AMENDMENT ADDRESSES COVID 19 PRICE DISCOUNTS, WHICH ARE EFFECTIVE FROM 5/1 FOR 12 MONTHS. WE. | 5/1/2020 | 7/31/2023 | |
| CHEMTREAT, INC. | 4461 COX RD, STE 106, GLEN ALLEN, VA 23060 | AMENDMENT TO REDUCE PNO RATES BY $113,000 ANNUALLY AND EXTEND AGREEMENT FOR APPROX. 2 YEARS AND 4. | 3/15/2020 | 7/31/2023 | |
| CHEMTREAT, INC. | 4461 COX RD, STE 106, GLEN ALLEN, VA 23060 | WATER TREATMENT PRODUCTS AND SERVICES AND AMENDMENT 3 (NOT SEPARATE RECORD SINCE CONTRACT NUMBER. | 1/1/2012 | 7/31/2023 | |
| CHEVRON ORONITE COMPANY LLC | 4800 FOURNACE PLACE, BELLAIRE, TX 77401 | REVIVE AND MAKE EVERGREEN AN EXPIRED CONTRACT BETWEEN ORONITE AND TPC TO ALLOW SUPPLY OF HR-PIB. | 1/1/2018 | | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| CHEVRONPHILLIPS CHEMICAL COMPANY, LP | 10001 SIX PINES DRIVE, THE WOODLANDS, TX 77538 | FROM JUNE 1, 2022 THROUGH AUGUST 31, 2022 MINIMUM VOLUME IS 0 BBLS PER MONTH. DURING THIS TIME. | 6/1/2022 | 12/31/2022 | |
| CHEVRONPHILLIPS CHEMICAL COMPANY, LP | 10001 SIX PINES DRIVE, THE WOODLANDS, TX 77538 | TERM: WILL CONTINUE IN EFFECT UNTIL EXPIRATION OR TERMINATION OF BD FEEDSTOCK PURCHASE AND SALE. | 10/25/2001 | | |
| CHEVRONPHILLIPS CHEMICAL COMPANY, LP | 10001 SIX PINES DRIVE, THE WOODLANDS, TX 77538 | | 5/1/2019 | 12/31/2023 | |
| CHEVRONPHILLIPS CHEMICAL COMPANY, LP | 10001 SIX PINES DRIVE, THE WOODLANDS, TX 77538 | | 5/1/2019 | 12/31/2023 | |
| CHEVRONPHILLIPS CHEMICAL COMPANY, LP | 10001 SIX PINES DRIVE, THE WOODLANDS, TX 77538 | | 5/1/2019 | 12/31/2023 | |
| CHEVRONPHILLIPS CHEMICAL COMPANY, LP | 10001 SIX PINES DRIVE, THE WOODLANDS, TX 77538 | EXHIBIT B "CRUDE C4 COMPONENT PRICING FORMULAS" TO THE CONTRACT IS DELETED IN ITS ENTIRETY AND. | 1/1/2018 | 12/31/2022 | |
| CHEVRONPHILLIPS CHEMICAL COMPANY, LP | 10001 SIX PINES DRIVE, THE WOODLANDS, TX 77538 | AMENDMENT: EXHIBIT B "CRUDE C4 COMPONENT PRICING FORMULAS" TO THE CONTRACT IS DELETED IN ITS. | 1/1/2017 | 12/31/2022 | |
| CHEVRONPHILLIPS CHEMICAL COMPANY, LP | 10001 SIX PINES DRIVE, THE WOODLANDS, TX 77538 | | 2/18/2013 | 2/17/2023 | |
| CHWMEG, INC. | 470 WILLIAM PITT WAY, PITTSBURGH, PA 15238 | TERM AND CONDITIONS FOR WASTE STEWARDSHIP MEMBERSHIP. | 3/9/2008 | 3/9/2023 | |
| CIRCA | 1000 NORTH WATER STREET, MILWAUKEE, WI 53202 | CIRCA USED TO BE CALLED THE INFOSOFT GROUP. | 1/2/2021 | 1/1/2024 | |
| CITGO PETROLEUM CORPORATION | 1293 ELDRIDGE PKWY, HOUSTON, TX 77077 | EXTENDING TERM OF AGREEMENT UNTIL FINAL CONTRACT CAN BE WORKED THROUGH. | 2/1/2022 | 7/1/2022 | |
| CITY OF HOUSTON | 901 BAGBY STREET, HOUSTON, TX 77002 | CITY OF HOUSTON TO SUPPLY UNTREATED WATER TO HNO PLANT | 1/1/2021 | 12/31/2035 | |
| CITY OF PORT NECHES | P.O. BOX 758, PORT NECHES, TX 77651 | WATER PURCHASE AGREEMENT | 7/20/2017 | 7/19/2022 | |
| CLARA VISTA ENVIRONMENTAL, LLC | 3440 RILEY FUZZEL ROAD, STE. 120-71, SPRING, TX 77386 | ENVIRONMENTAL SERVICES SUPPORT | 1/1/2020 | 12/31/2023 | |
| CLARIANT CORPORATION | 4000 MONROE RD., CHARLOTTE, NC 28205 | AMENDMENT TO INCLUDE CLARIANT OLEMAX 457 CATALYST SCOPE TO EXISTING CONTRACT - SELECTIVE. | 9/27/2013 | 8/29/2023 | |
| CLARIANT CORPORATION | 4000 MONROE RD., CHARLOTTE, NC 28205 | MASTER PURCHASE AND SERVICE AGREEMENT | 9/27/2013 | 8/29/2023 | |
| CLASSPASS | 101 E. FRONT STREET, NEW YORK, NY 10001 | SUBSCRIPTION TO PROVIDE EMPLOYEES WITH DISCOUNT FOR FITNESS AND GYM MEMBERSHIPS. | 7/1/2021 | 6/30/2022 | |
| CLEAN HARBOR INDUSTRIAL SERVICES, INC. | 2027 BATTLEGROUND ROAD, DEER PARK, TX 77536 | UPDATE PRICING EFFECTIVE NOV 1 2021 AND EXTEND TERM FOR ONE YEAR UNTIL NOV 2022 | 11/1/2021 | 10/31/2022 | |
| CLEAN HARBOR INDUSTRIAL SERVICES, INC. | 2027 BATTLEGROUND ROAD, DEER PARK, TX 77536 | CLEAN HARBOR INDUSTRIAL SERVICES, INC. -AMENDMENT 2 FOR MGSA INCLUDES UPDATED RATE SHEET. CONTRACT. | 9/20/2013 | 10/31/2022 | |
| CLEAN HARBOR INDUSTRIAL SERVICES, INC. | 2027 BATTLEGROUND ROAD, DEER PARK, TX 77536 | MASTER GOODS AND SERVICES AGREEMENT | 9/20/2013 | 10/31/2022 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | ATTN: GENERAL COUNSEL (URGENT CONTRACT MATTER), 42 LONGWATER DRIVE, NORWELL, MA 02061-9149 | PROVIDES NON-EMERGENCY RATES FOR UTILIZATION OF THEIR ENVIRONMENTAL SERVICES | 3/1/2020 | | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | ATTN: GENERAL COUNSEL (URGENT CONTRACT MATTER), 42 LONGWATER DRIVE, NORWELL, MA 02061-9149 | EMERGENCY RESPONSE AGREEMENT UNDER CLEAN HARBORS ENVIRONMENTAL SERVICES INC AND ITS AFFILIATES | 11/28/2019 | | |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD, DALLAS, TX 75212 | | 12/10/2012 | 12/9/2022 | |
| CLEAVER-BROOKS, INC. | 221 LAW STREET, THOMASVILLE, GA 31792 | | 9/28/2012 | 9/27/2022 | |
| COASTAL SPRAY | 2900 WOODRIDGE, SUITE 250, HOUSTON, TX 77087 | RENEWAL OF ANNUAL INDUSTRIAL LAWN, GROUNDS CARE AND VEGETATION REMOVAL AGREEMENT. | 4/1/2022 | 3/31/2023 | |
| COASTAL SPRAY | 2900 WOODRIDGE, SUITE 250, HOUSTON, TX 77087 | ANNUAL INDUSTRIAL LAWN, GROUNDS CARE AND VEGETATION REMOVAL AGREEMENT. | 2/1/2019 | 3/31/2023 | |
| COGENT COMMUNICATIONS | 2450 N STREET, NW, WASHINGTON DC, DC 20037 | NDA TO DISCUSS NETWORK ARCHITECTURE | 1/17/2022 | 1/16/2027 | |
| COKEBUSTERS USA INC. | 6748 THEALL RD, HOUSTON, TX 77066 | DISCUSS UPCOMING TAR WORK INCLUDING DECOKING MAIN FEED HEATER. | 8/5/2021 | 8/5/2026 | |
| COLLOID ENVIRONMENTAL TECHNOLOGY COMPANY LLC | 218 INDUSTRIAL PARK ROAD NE, CARTERSVILLE, GA 30121 | CETCO SALES AGREEMENT AMENDMENT 1 | 11/1/2016 | 10/31/2022 | |
| COLLOID ENVIRONMENTAL TECHNOLOGY COMPANY LLC | 218 INDUSTRIAL PARK ROAD NE, CARTERSVILLE, GA 30121 | CETCO SALES AGREEMENT | 11/1/2013 | 10/31/2022 | |
| COMCAST | ONE COMCAST CENTER, 1701 JFK BOULEVARD, PHILADELPHIA, PA 19103 | COMCAST BUSINESS INTERNET SERVICE AGREEMENT & TERMS. | 5/8/2019 | | |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD, PHILADELPHIA, PA 19103 | ONE ALLEN 20TH FLOOR INTERNET SERVICE 200 MBPS 36 MONTHS. | 11/1/2020 | 10/31/2023 | |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD, PHILADELPHIA, PA 19103 | THIS SALES ORDER FORM IS FOR A 100MBPS ETHERNET SERVICE AT HNO. | 7/26/2019 | 7/25/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD, PHILADELPHIA, PA 19103 | THIS IS A FRAME AGREEMENT THAT ENABLES TPC TO ORDER A VARIETY OF ENTERPRISE SERVICES, PRIMARILY. | 7/26/2019 | 7/25/2024 | |
| COMPETITIVE CAPABILITIES INTERNATIONAL, INC. | COLOSSEUM BUILDING FOYER 2, 3RD FLOOR, UNIT 304, CNR CENTURY BOULEVARD & CENTURY WAY, CENTURY CITY CAPE TOWN 7446, SOUTH AFRICA | COMPETITIVE CAPABILITIES INTERNATIONAL, INC. RENEWAL AMENDMENT #2 2018-2019 | 1/1/2018 | 6/30/2022 | |
| CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY, CHICAGO, IL 60678 | | 11/16/2011 | | |
| COOLING TOWERS OF TEXAS | 1310 W. MAIN ST., LAPORTE, TX 77571 | | 12/21/2020 | 10/20/2023 | |
| COPANO NGL SERVICES, L.P. | 1200 SMITH ST, STE 2300, HOUSTON, TX 77002 | AMENDING CONTRACT TO SUPPORT NEXT WAVE CONTRACT. PROVIDES THE ABILITY TO RECEIVE BUTANE BACK FROM. | 9/23/2021 | 9/22/2031 | |
| COPANO NGL SERVICES, L.P. | 1200 SMITH ST, STE 2300, HOUSTON, TX 77002 | | 6/30/2017 | 6/30/2033 | |
| CORE OCCUPATIONAL MEDICINE | 10059 N REIGER RD, BATON ROUGE, LA 70809 | CORE OCCUPATIONAL WILL PROVIDE TELEPHONIC SCREENING FOR COVID-19 | 3/19/2020 | 3/19/2025 | |
| CORITY SOFTWARE | 250 BLOOR STREET EAST, TORONTO, ON M4W 1E6, CANADA | 40 HOURS OF PROFESSIONAL SERVICES FOR EHSS TRAINING | 5/10/2022 | 5/9/2023 | |
| CORITY SOFTWARE | 250 BLOOR STREET EAST, TORONTO, ON M4W 1E6, CANADA | CORITY - THE DETAILED STATEMENT OF WORK FOR THE IMPLEMENTATION OF THE EHSS SOFTWARE PACKAGES. | 11/1/2021 | 10/31/2022 | |
| CORITY SOFTWARE | 250 BLOOR STREET EAST, TORONTO, ON M4W 1E6, CANADA | CORITY SOFTWARE FOR VARIOUS EHSS PROGRAMS. INCLUDES ONE TIME IMPLEMENTATION COSTS AND ANNUAL. | 11/1/2021 | 10/31/2022 | |
| CORITY SOFTWARE | 250 BLOOR STREET EAST, TORONTO, ON M4W 1E6, CANADA | MIGRATION OF REGACTION SOFTWARE WITH CORITY. THIS IS AN ENVIRONMENTAL SOFTWARE. RATE MAY INCREASE. | 6/30/2020 | 6/29/2022 | |
| CORNERSTONE CHEMICAL COMPANY | 3838 NORTH CAUSEWAY BLVD, SUITE 3110, METAIRIE, LA 70002 | SUPPLIER WILL PROVIDE DMF (DIMETHYLFORMAMIDE) CHEMICAL PRODUCT TO TPC | 2/1/2021 | 12/31/2022 | |
| CORNERSTONE ONDEMAND, INC. | 1601 CLOVERFIELD BLVD. SUITE 600 SOUTH, SANTA MONICA, CA 90404 | $0 PROJECT TO MODIFY EXISTING SSO CONFIGURATION FROM ULTIPRO TO MICROSOFT AZURE | 10/29/2021 | 6/14/2023 | |
| CORNERSTONE ONDEMAND, INC. | 1601 CLOVERFIELD BLVD. SUITE 600 SOUTH, SANTA MONICA, CA 90404 | TO ADD CERTIFICATION MODULE | 9/24/2020 | 6/14/2023 | |
| CORNERSTONE ONDEMAND, INC. | 1601 CLOVERFIELD BLVD. SUITE 600 SOUTH, SANTA MONICA, CA 90404 | TO ADD EDGE IMPORT TO OUR TPC LEARNING MANAGEMENT SYSTEM CATALYST. | 8/27/2020 | 6/14/2023 | |
| CORNERSTONE ONDEMAND, INC. | 1601 CLOVERFIELD BLVD. SUITE 600 SOUTH, SANTA MONICA, CA 90404 | 3 YEAR EXTENSION AGREEMENT, DOES HAVE A 2% ANNUAL FEE INCREASE (SAME AS ORIGINAL) | 6/15/2020 | 6/14/2023 | |
| CORNERSTONE ONDEMAND, INC. | 1601 CLOVERFIELD BLVD. SUITE 600 SOUTH, SANTA MONICA, CA 90404 | CORNERSTONE ONDEMAND MASTER AGREEMENT | 6/15/2017 | 6/14/2023 | |
| CORPORATE HOUSING INC | P.O. BOX 1672, LAKE CHARLES, LA 70602 | 3 MONTH LEASE FOR DOUG CARLTON IN PORT ARTHUR. 60 DAY NOTICE TO RENEW OR VACATE. SET FOR. | 5/1/2022 | 7/31/2022 | |
| CORPORATE HOUSING INC | P.O. BOX 1672, LAKE CHARLES, LA 70602 | 4 MONTH EXTENSION FOR DOUG CARLTON IN PORT ARTHUR. 60 DAY NOTICE TO RENEW OR VACATE | 10/19/2021 | 6/19/2022 | |
| COTTON COMMERCIAL USA, INC. | 5443 KATY HOCKLEY CUT-OFF RD, KATY, TX 77493 | MASTER SERVICES AGREEMENT FOR ENVIRONMENTAL RESPONSE AND MANAGEMENT | 3/1/2020 | 2/28/2021 | |
| COUPA SOFTWARE, INC. | 1855 S. GRANT STREET, SAN MATEO, CA 94402 | MUTUAL NDA REQUIRED BEFORE SHARING TPC'S RFP NO. P17-CS-0005 FOR PROCUREMENT TECHNOLOGY SUITE WITH. | 11/9/2017 | 11/8/2022 | |
| CRESTA FUND MANAGEMENT LLC | 2950 N. HARWOOD, SUITE 2200, DALLAS, TX 75201 | CRESTA FUNDS MANAGEMENT, LLC - NDA | 8/28/2020 | 8/27/2022 | |
| CRITERIA CORP. | 750 N. SAN VICENTE BLVD. SUITE 1500, EAST TOWER, WEST HOLLYWOOD, CA 90069 | CRITERIA SUBSCRIPTION, VIDEO INTERVIEWING SUBSCRIPTION, UKG INTEGRATION | 1/29/2022 | 1/28/2025 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | THIS AMENDMENT 4 EXTENDS THE TERM OF SERVICES OUTLINED IN AMENDMENT 1 TO LG-17-2112. UNDER THIS. | 6/1/2022 | 5/31/2023 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | UNDER THIS AMENDMENT, CROSBY WILL CONDUCT QUARTERLY DEPTH SURVEYS AT HNO, PNO, AND LCO DOCKS AND. | 6/1/2020 | 5/31/2023 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | THIS AMENDMENT PROVIDES FOR THE PERMANENT SUBSTITUTION OF THE WEB P1 BARGE FOR THE WEB P3 AS. | 10/15/2019 | 7/31/2026 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | THIS AMENDMENT TO LG-18-2777 ALLOWS TPC TO ON-HIRE AND OFF-HIRE A HIGH HORSEPOWER TUG AS NEEDED TO. | 7/1/2019 | 3/31/2023 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | 60 MONTH MASTER SERVICE AGREEMENT WITH CROSBY TUGS FOR DREDGING. | 12/1/2017 | 11/30/2022 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | CROSBY TUGS, LLC WILL FURNISH TUG VESSELS WHEN EMERGENCY CIRCUMSTANCES. | 3/13/2019 | 7/31/2026 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | THIS AMENDMENT IS TO EXTEND TUG PRICING FOR THE DURATION OF THE BLESSEY 7 YEAR BARGE AGREEMENT.. | 1/1/2019 | 1/1/2026 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | ADD 2 TUGS | 9/8/2016 | 3/31/2023 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | CROSBY WILL BUILD A 30,000 BBL ATMOSPHERIC BARGE AND CHARTER TO TPC UNDER A LONG-TERM AGREEMENT. | 10/1/2014 | 5/15/2029 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | | 12/20/2010 | 5/15/2029 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | | 12/20/2010 | 5/15/2029 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | CROSBY WILL BUILD TWO 16,000 BBL BARGES (CROSBY 110 AND CROSBY 111) FOR LONG-TERM CHARTER TO TPC. | 12/20/2010 | 5/15/2029 | |
| CROSBY TUGS LLC | 17771 HIGHWAY 3235, GALLIANO, LA 70354 | | 9/1/2008 | 5/15/2029 | |
| CRYSTAL-PMC GROUP | 601 WEST 8TH STREET, LANSDALE, PA 19446 | | 1/1/2009 | 12/12/2022 | |
| CS INDUSTRIAL LLC | 1154 TEXAS AVENUE, BRIDGE CITY, TX 77611 | RECRUITING FOR PNO QUALIFIED TALENT | 11/1/2019 | 10/31/2022 | |
| CSX TRANSPORTATION | 500 WATER STREET, JACKSONVILLE, FL 32202 | THIS NON-SIGNATORY AGREEMENT PROVIDES THE TERMS AND CONDITIONS FOR CSX TRANSPORTATION TO PROVIDE. | 12/18/2021 | 9/30/2022 | |
| CSX TRANSPORTATION | 500 WATER STREET, JACKSONVILLE, FL 32202 | THIS NON-SIGNATORY AGREEMENT PROVIDES THE TERMS AND CONDITIONS FOR CSX TRANSPORTATION TO PROVIDE. | 12/1/2020 | 9/30/2022 | |
| CT LIEN SOLUTIONS | 2929 ALLEN PKWY #3300, HOUSTON, TX 77019 | | 3/5/2013 | 3/4/2023 | |
| CYTEC INDUSTRIES INC. | 5 GARRETT MOUNTAIN ROAD, WOODLAND PARK, NJ 07424 | AMENDMENT TO ELIMINATE HPIB BUT CONTINUE DIB AND BUTENE-1 SALES TO CYTEC (NOW SOLVAY) THROUGH END OF. | 12/1/2011 | 12/31/2022 | |
| CYTEC INDUSTRIES INC. | 5 GARRETT MOUNTAIN ROAD, WOODLAND PARK, NJ 07424 | PRODUCT PURCHASE AND SALE AGREEMENT FOR MULTIPLE PRODUCTS - HPIB, DIB, B-1 | 12/1/2011 | 12/31/2022 | |
| CYTEC INDUSTRIES INC. | 5 GARRETT MOUNTAIN ROAD, WOODLAND PARK, NJ 07424 | PRODUCT PURCHASE AND SALE AGREEMENT FOR MULTIPLE PRODUCTS - HPIB, DIB, B-1 | 12/1/2011 | 12/31/2022 | |
| DAGEN PERSONNEL | 14002 FOSTERS CREEK DRIVE, CYPRESS, TX 77429 | CHANGE PAYMENT TERMS FROM NET 45 DAYS TO NET 30 DAYS. | 11/22/2021 | 4/23/2023 | |
| DAGEN PERSONNEL | 14002 FOSTERS CREEK DRIVE, CYPRESS, TX 77429 | DAGEN PERSONNEL IS A PROFESSIONAL STAFFING SPECIALIZING IN FINANCE. ALREADY EXTENDED FOR 2. | 4/1/2020 | 4/30/2023 | |
| DAGEN PERSONNEL | 14002 FOSTERS CREEK DRIVE, CYPRESS, TX 77429 | | 8/3/2012 | 8/2/2022 | |
| DAKOTA SOFTWARE | 1375 EUCLID AVE, STE 500, CLEVELAND, OH 44115 | DAKOTA SOFTWARE LICENSE; 2019 - 2022, CONTRACT HAS A 5% YEARLY RATE INCREASE. FOR 2020 WE WERE ABLE. | 7/1/2019 | 6/30/2022 | |
| DAKOTA SOFTWARE | 1375 EUCLID AVE, STE 500, CLEVELAND, OH 44115 | | 6/30/2008 | | |
| DANCHEM | 1975 OLD RICHMOND RD, DANVILLE, VA 24540 | SHARE TPC CONFIDENTIAL INFORMATION SUCH AS SAMPLES, PROCESS CONDITIONS, COMPOSITIONS, AND. | 12/1/2021 | 11/30/2026 | |
| DATASITE | 733 S. MARQUETTE AVE, MINNEAPOLIS, MN 55402 | PROVIDES COST SAVINGS FOR POSTING HIGH DEF PICTURES AS PART OF DATA ROOM ENGAGEMENT. | 5/25/2021 | 6/24/2022 | |
| DATAVOX, INC | 6650 W. SAM HOUSTON PARKWAY SOUTH, HOUSTON, TX 77072 | CONSULTING SERVICES TO DESIGN, COORDINATE, IMPLEMENT, SERVICE AND MAINTAIN COMMUNICATION,. | 9/1/2019 | 8/31/2022 | |
| DEN HARTOGH LOGISTICS | 12301 KURLAND DR. #125, HOUSTON, TX 77034 | PROVIDER OF TRANSPORTATION ARRANGEMENTS AND EQUIPMENT FOR VARIOUS GLOBAL ISO CONTAINER MOVEMENTS | 4/1/2010 | 4/1/2023 | |
| DETECTION & SUPPRESSION INTERNATIONAL, LTD | 10935 CUTTEN RD, HOUSTON, TX 77066 | TESTING OF HCO SERVER ROOM FIRE SUPPRESSION SYSTEM. | 4/1/2021 | 3/31/2023 | |
| DEVAN SEALANTS INC. | 6301 PRESCOTT AVENUE, ST. LOUIS, MO 63147 | | 11/1/2013 | 10/31/2022 | |
| DIFFUSION ALLOYS UK LTD | 160 GREAT NORTH ROAD, HATFIELD, HERTS AL9 5JW, UNITED KINGDOM | | 8/22/2017 | 8/21/2022 | |
| DIXIE CHEMICAL COMPANY | 10601 BAY AREA BLVD., PASADENA, TX 77507 | | 11/1/2020 | 10/31/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| DNOW L. P. | P.O. BOX 200822, DALLAS, TX 75320-0822 | MODIFYING CONTRACT TO ADD PNO WAREHOUSE ITEMS TO CONTRACT PRICING LIST, NO OTHER CHANGES | 10/1/2021 | 5/31/2023 | |
| DNOW L. P. | P.O. BOX 200822, DALLAS, TX 75320-0822 | EXTENDING CONTRACT ADDITIONAL TWO YEARS THROUGH APRIL 14, 2023 | 4/15/2021 | 5/31/2023 | |
| DNOW L. P. | P.O. BOX 200822, DALLAS, TX 75320-0822 | DNOW L.P. FORMERLY WILSON SUPPLY | 4/15/2017 | 5/31/2023 | |
| DOCUSIGN INC. | 221 MAIN STREET, SUITE 1000, SAN FRANCISCO, CA 94105 | ESIGNATURE BUSINESS PRO EDITION WITH PREMIER SUPPORT - 1000 ENVELOPES PER YEAR. | 4/10/2022 | 4/9/2025 | |
| DORADO GROUP LLC | 38 DONORE SQUARE, SAN ANTONIO, TX 78229 | | 2/28/2019 | 2/27/2025 | |
| DORF KETAL CHEMICALS LLC | 3727 GREENBRIAR DR., STAFFORD, TX 77477 | | 12/4/2017 | 12/3/2022 | |
| DOVER CHEMICAL CORPORATION | 3676 DAVIS ROAD N.W., DOVER, OH 44622 | AMENDMENT NO. 1 TO PRODUCT SALES AGREEMENT. REBATE CHANGED FROM 5.0 CPP TO 7.0 CPP WITH THE ADDITION. | 1/1/2019 | 12/31/2022 | |
| DOVER CHEMICAL CORPORATION | 3676 DAVIS ROAD N.W., DOVER, OH 44622 | NEW PIB CONTRACT | 1/1/2019 | 12/31/2022 | |
| DOVER CHEMICAL CORPORATION | 3676 DAVIS ROAD N.W., DOVER, OH 44622 | | 10/1/2015 | 12/31/2022 | |
| DR. KNOELL CONSULT GMBH | 3070 MCCARN FARM DRIVE, SUITE 112, GARNET VALLEY, PA 19060 | KNOELL USA LLC 2019 UPDATED RATE SHEET.. | 1/1/2019 | 12/31/2022 | |
| DR. KNOELL CONSULT GMBH | 3070 MCCARN FARM DRIVE, SUITE 112, GARNET VALLEY, PA 19060 | TS&CS FOR US SUBSIDIARY OF DR KNOELL | 2/14/2018 | | |
| DR. KNOELL CONSULT GMBH | DYNAMOSTR, 19, HRB 9339, 68165 MANNHEIM, GERMANY | AUTO RENEWS BUT CAN BE TERMINATED 3 MONTHS WRITTEN NOTICE. KNOELL IS USED BY EHSS DEPARTMENT FOR. | 5/29/2015 | 5/28/2023 | |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE SUITE 105, HOUSTON, TX 77084 | EXTENSION OF CONTRACT FOR ONE YEAR WITH 2022 RATES. | 2/17/2022 | 2/16/2023 | |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE SUITE 105, HOUSTON, TX 77084 | MASTER PROFESSIONAL SERVICE AGREEMENT | 2/16/2017 | 2/16/2023 | |
| DUREZ CORPORATION | 13717 US HIGHWAY 68 SOUTH, KENTON, OH 43326 | SALES CONTRACT WITH DUREZ CORPORATION FOR DIB | 1/1/2020 | 12/31/2023 | |
| DUREZ CORPORATION | 13717 US HIGHWAY 68 SOUTH, KENTON, OH 43326 | | 4/10/2019 | 10/31/2022 | |
| DUREZ CORPORATION | 46820 MAGELLAN DRIVE, SUITE C, NOVI, MI 48377 | DUREZ CORPORATION NDA | 10/10/2019 | 10/9/2022 | |
| DYNAMIC SETTLEMENT GROUP INC | 5 PETERS CANYON ROAD, SUITE 200, IRVINE, CA 92606 | IMPLEMENT AND EXECUTE A VOLUNTARY SETTLEMENT PROGRAM | 4/15/2020 | | |
| E. I. DU PONT DE NEMOURS AND COMPANY | 974 CENTRE RD., WILMINGTON, DE 19805 | | 3/31/2015 | 3/31/2035 | |
| E. I. DU PONT DE NEMOURS AND COMPANY | 974 CENTRE RD., WILMINGTON, DE 19805 | CONFIDENTIALITY AGREEMENT AND AMENDMENT 1 AFFIXED IN SAME DOCUMENT. | 1/20/2009 | 1/20/2029 | |
| EASTMAN CHEMICAL COMPANY | 200 SOUTH WILCOX, KINGSPORT, TN 37660 | THIS AMENDMENT 5 COVERTS THE EASTMAN MIXED BUTYLENE CONTRACT TO THE NEW WASP PURCHASING MODEL. | 1/1/2018 | 12/31/2022 | |
| EASTMAN CHEMICAL COMPANY | 200 SOUTH WILCOX, KINGSPORT, TN 37660 | AMENDMENT 5 TO EASTMAN CRUDE BUTADIENE. COVERS CONVERSION TO NEW WASP PURCHASING MODEL. | 1/1/2018 | 12/31/2023 | |
| EASTON ENERGY PIPELINES LLC | 15375 MEMORIAL DRIVE, SUITE 850, HOUSTON, TX 77079 | THIS CONNECTION AGREEMENT (THIS "AGREEMENT") IS EFFECTIVE AS OF THE 27TH DAY OF SEPTEMBER, 2021 (THE. | 4/1/2022 | 3/31/2032 | |
| EASTON ENERGY PIPELINES LLC | 15375 MEMORIAL DRIVE, SUITE 850, HOUSTON, TX 77079 | A. EASTON OWNS AND OPERATES A PIPELINE SYSTEM IN TEXAS CAPABLE OF TRANSPORTING MTBE; AND. | 1/1/2022 | 12/31/2031 | |
| EASTON ENERGY PIPELINES LLC | 15375 MEMORIAL DRIVE, SUITE 850, HOUSTON, TX 77079 | CONNECTION AGREEMENT:. | 3/1/2021 | 2/28/2031 | |
| EASTON ENERGY PIPELINES LLC | 15375 MEMORIAL DRIVE, SUITE 850, HOUSTON, TX 77079 | THIS IS AN AMENDMENT TO INCREASE OUR PIPELINE FEE BY 0.25CPG TO COVER HALF OF THE CONVERSION COSTS. | 11/15/2020 | 10/31/2030 | |
| EASTON ENERGY PIPELINES LLC | 15375 MEMORIAL DRIVE, SUITE 850, HOUSTON, TX 77079 | THIS IS THE OPERATING AGREEMENT FOR EASTON TO MANAGE THE ELLINGTON LINE WHILE THE USE IT IN. | 11/15/2020 | 11/14/2030 | |
| EASTON ENERGY PIPELINES LLC | 15375 MEMORIAL DRIVE, SUITE 850, HOUSTON, TX 77079 | ISOBUTANE TRANSPORTATION AGREEMENT. | 11/1/2020 | 10/31/2030 | |
| EBW WORLDWIDE | 5114 BALCONES WOODS DRIVE, STE. 307-436, AUSTIN, TX 78759 | NDA FOR POTENTIAL NBR PRODUCTION AT PNO. | 12/6/2021 | 12/5/2023 | |
| EDGE ADHESIVES, INC. | 5117 N.E. PARKWAY, FORT WORTH, TX 76106 | | 1/1/2017 | 12/31/2022 | |
| ELECTRIC POWER ENGINEERS, INC. | 13001 W. HIGHWAY 71, STE G100, AUSTIN, TX 78738 | EPE CONSULTING WILL PROVIDE TPC WITH SERVICES TO COMPLETE ERCOT REQUIRED DYNAMIC MODELING OF OUR. | 8/12/2019 | 8/11/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| ELEMENT MARKETS EMISSIONS, LLC | 3555 TIMMONS LANE, SUITE 900, HOUSTON, TX 77027 | PURCHASING, SELLING, SWAPPING OR OPTIONING OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY. | 1/27/2020 | 1/26/2023 | |
| ELEMENTIS SPECIALTIES, INC. | 469 OLD TRENTON ROAD, EAST WINDSOR, NJ 08512 | | 9/20/2016 | 9/19/2022 | |
| ELLIOTT COMPANY | 2001 W SAM HOUSTON PKWY N, HOUSTON, TX 77210 | ELLIOTT WILL PROVIDE TPC WITH COMPRESSOR, STEAM TURBINE, COMMISSIONING SPARES, SEALS, AND CONTROLS. | 9/1/2020 | 8/31/2023 | |
| EMERALD PERFORMANCE MATERIALS | 2020 FRONT ST STE 100, CUYAHOGA FALLS, OH 44221 | | 1/1/2017 | 12/31/2022 | |
| EMERALD PERFORMANCE MATERIALS | 2020 FRONT ST STE 100, CUYAHOGA FALLS, OH 44221 | | 7/2/2013 | 7/1/2023 | |
| EMERSON PROCESS MANAGEMENT LLLP | 1100 W. LOUIS HENNA BLVD. BLDG. 1, ROUND ROCK, TX 78681 | AMENDMENT TO MASTER SERVICES AGREEMENT; INCLUDING PRODUCTS AND DISCOUNT RATES FOR ROSEMOUNT. | 1/10/2020 | 12/31/2023 | |
| EMERSON PROCESS MANAGEMENT LLLP | 1100 W. LOUIS HENNA BLVD. BLDG. 1, ROUND ROCK, TX 78681 | MASTER PURCHASE SERVICES AGREEMENT - EMERSON AND AFFILIATES INCLUDING: MICROMOTION, ROSEMOUNT INC,. | 1/1/2018 | 12/31/2023 | |
| ENERGY TRANSFER GC NGL MARKETING LLC | 8020 PARK LANE, DALLAS, TX 75231 | CONNECTION AGREEMENT/VOLUME COMMITMENT AGREEMENT FOR NEW LONE STAR CONNECTION AT NEXT WAVE:. | 5/1/2020 | 6/30/2027 | |
| ENGINEERING SYSTEMS, INC. | 18500 TRAILS END ROAD, CONROE, TX 77385 | EVALUATION OF DAMAGES FOR INSURANCE AND LITIGATION CLAIMS RELATING TO THE JUNE 13TH, 2018 DOCK. | 8/7/2018 | 8/7/2023 | |
| ENHESA INC. | 1911 N FT. MYER DRIVE, SUITE 1150, ARLINGTON, VA 22209 | MSA WITH ENHESA FOR EHS REGULATORY COMPLIANCE INTELLIGENCE AND SUPPORT | 1/18/2022 | | |
| ENHESA INC. | 1911 N FT. MYER DRIVE, SUITE 1150, ARLINGTON, VA 22209 | COMPLIANCE INTELLIGENCE, REGULATORY FORECASTER, REGULATORY GUIDES AND EXPERT SUPPORT SERVICES | 2/1/2022 | 1/31/2023 | |
| ENTERGY TEXAS, INC. | 350 PINE STREET, BEAUMONT, TX 77701 | SUPPLIES 13.2 KV POWER TO PNO SITE | 10/15/2020 | 10/14/2024 | |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA STREET, 10TH FLOOR, HOUSTON, TX 77002 | CONFIDENTIALITY TO DISCUSS OPPORTUNITY TO CONVERT TPC'S DEHYDRO UNIT TO PRODUCE PROPYLENE AND. | 1/19/2022 | 1/18/2024 | |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA STREET, 10TH FLOOR, HOUSTON, TX 77002 | PURPOSE OF THIS CONTRACT IS TO EXTEND OUR EXPIRED AGREEMENT TO BUY IMIX (50/50 ISOBUTYLENE/ISOBUTANE. | 10/1/2021 | 12/31/2022 | |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA STREET, 10TH FLOOR, HOUSTON, TX 77002 | | 4/1/2012 | | |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA STREET, 10TH FLOOR, HOUSTON, TX 77002 | CONTRACT COVERS ISOBUTANE SUPPLY FROM ENTERPRISE THROUGH A NEW CONNECTION. THE COMMITMENT IS. | 3/1/2020 | 2/28/2025 | |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA STREET, 10TH FLOOR, HOUSTON, TX 77002 | SUPPORTS DISCUSSIONS TO ELIMINATE PREPAYMENT REQUIREMENTS | 7/1/2019 | 6/30/2022 | |
| ENVIRONMENTAL RESOURCES MANAGEMENT | CITYCENTRE FOUR, 840 W SAM HOUSTON PKWY N, HOUSTON, TX 77024 | NDA FOR ERM CONSULTING SERVICES FOR EHSS | 6/7/2019 | 7/6/2024 | |
| EPCON INDUSTRIAL SYSTEMS | 17777 I-45 SOUTH, CONROE, TX 77385 | VAPOR RECOVERY UNIT (VCU) | 5/10/2021 | 5/9/2026 | |
| EQUINOX CHEMICALS | 1909 W. OAKRIDGE DRIVE, ALBANY, GA 31707 | NDA TO ALLOW DISCUSSION OF PIB EPOXIDE MANUFACTURE. | 11/15/2021 | 11/15/2026 | |
| EQUISTAR CHEMICALS LP | 1221 MCKINNEY STREET, HOUSTON, TX 77010 | | 1/1/2016 | 12/31/2022 | |
| EQUISTAR CHEMICALS LP | 1221 MCKINNEY STREET, HOUSTON, TX 77010 | | 8/1/2009 | 12/31/2022 | |
| ERNST & YOUNG LLP | 1401 MCKINNEY STREET, SUITE 1200, HOUSTON, TX 77010 | CA FOR PROJECT CAPRICORN. | 4/8/2021 | 4/7/2023 | |
| ETHOS CONSULTING | 931 PIZER ST, HOUSTON, TX 77009 | ETHOS CONSULTING - EXTEND THE EXISTING PSA CS-18-4286 UNTIL AUG 27 2022. EXECUTIVE SEARCH, TALENT. | 8/27/2021 | 8/27/2022 | |
| EUROFINS XENCO LLC | 4147 GREENBRIAR DR, STAFFORD, TX 77477 | AMENDMENT TO CHANGE COMPANY NAME. | 11/10/2020 | 2/24/2023 | |
| EVOQUA WATER TECHNOLOGIES LLC | 210 SIXTH AVENUE, SUITE 3300, PITTSBURGH, PA 15222 | AMENDMENT 1B TO THE 5 YEAR SERVICE AGREEMENT FOR HNO REVERSE OSMOSIS RENTAL UNITS; ALL INCLUSIVE. | 1/3/2022 | 6/30/2024 | |
| EVOQUA WATER TECHNOLOGIES LLC | 210 SIXTH AVENUE, SUITE 3300, PITTSBURGH, PA 15222 | AMENDMENT 1B TO THE 5 YEAR SERVICE AGREEMENT FOR HNO REVERSE OSMOSIS RENTAL UNITS; ALL INCLUSIVE. | 1/3/2022 | 6/3/2025 | |
| EVOQUA WATER TECHNOLOGIES LLC | 210 SIXTH AVENUE, SUITE 3300, PITTSBURGH, PA 15222 | 5 YEAR SERVICE AGREEMENT FOR HNO REVERSE OSMOSIS RENTAL UNITS; ALL INCLUSIVE SERVICES AGREEMENT | 4/4/2020 | 3/31/2025 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| EVOQUA WATER TECHNOLOGIES LLC | 210 SIXTH AVENUE, SUITE 3300, PITTSBURGH, PA 15222 | TERMS AND CONDITIONS THAT COVER RENTAL OF EQUIPMENT FROM EVOQUA. DOES NOT INCLUDE SPECIFIC ASSETS OR. | 10/1/2019 | 9/30/2022 | |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495, SPRING, TX 77389 | BUTADIENE EXCHANGE AGREEMENT BETWEEN TPC GROUP AND EXXONMOBIL - INCREASING THE MAXIMUM EXCHANGE. | 4/1/2022 | 12/31/2022 | |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495, SPRING, TX 77389 | THIS AGREEMENT COVERS THE PURCHASE OF CRUDE BUTADIENE FROM EXXONMOBIL, PRODUCED AT THE GCGV SITE IN. | 1/1/2021 | 12/31/2023 | |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495, SPRING, TX 77389 | NDA TO PROVIDE TPC FINANCIAL INFORMATION FOR CREDIT EVALUATION. | 9/21/2020 | 9/21/2023 | |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495, SPRING, TX 77389 | BUTADIENE EXCHANGE AGREEMENT BETWEEN TPC GROUP AND EXXONMOBIL | 7/1/2019 | 12/31/2022 | |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495, SPRING, TX 77389 | BUTADIENE EXCHANGE AGREEMENT BETWEEN TPC GROUP AND EXXONMOBIL | 7/1/2019 | 12/31/2022 | |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495, SPRING, TX 77389 | | 1/1/2018 | 12/31/2022 | |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495, SPRING, TX 77389 | | 1/1/2017 | 12/31/2022 | |
| EXXONMOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY, SPRING, TX 77389 | TERM EXTENSION TO JUNE 2022 | 4/1/2022 | 6/30/2022 | |
| FABRICATION & CONSTRUCTION SERVICES, LP | 4665 FM 1960, DAYTON, OH 77535 | AMENDMENT 2 TO PS-17-0198 | 8/3/2021 | 8/2/2022 | |
| FIDELITY WORKPLACE SERVICES LLC | 245 SUMMER STREET, BOSTON, MA 02110 | PROJECT JADE SUPPORT | 8/26/2019 | 4/14/2023 | |
| FIDELITY WORKPLACE SERVICES LLC | 245 SUMMER STREET, BOSTON, MA 02110 | ACTUARIAL AND RECORDKEEPING SERVICES | 4/15/2018 | 4/14/2023 | |
| FIDELITY WORKPLACE SERVICES LLC | 245 SUMMER STREET, BOSTON, MA 02110 | | 8/22/2019 | 8/21/2022 | |
| FINDLEY INC | 5301 VIRGINIA WAY STE 400, BRENTWOOD, TN 37027 | REVISED ATTACHED CONTRACT. SUPPLIER REDLINED DRUG SCREENING, AND WITH IT BEING AFTER THE SIGNATURE. | 2/13/2019 | 2/12/2023 | |
| FIREEYE, INC. | 601 MCCARTHY BLVD, MILPITAS, CA 95035 | NDA FOR PENTEST AND INCIDENT RESPONSE RETAINER | 2/15/2021 | 2/14/2023 | |
| FIRESTONE POLYMERS LLC | 381 W. WILBETH RD., P.O. BOX 26611, AKRON, OH 44319-0006 | | 1/1/2021 | 12/31/2022 | |
| FIRESTONE POLYMERS LLC | 381 W. WILBETH RD., P.O. BOX 26611, AKRON, OH 44319-0006 | BASE TERMINAL FEE: $190,000.00 PER MONTH. | 1/1/2017 | 12/31/2022 | |
| FIRETROL PROTECTION SYSTEMS | 2814 S BEGLIS PKWY, SULPHUR, LA 70665 | ACTIVATE MASTER GOOD AND SERVICE | 12/17/2015 | | |
| FIRETROL PROTECTION SYSTEMS | 2814 S BEGLIS PKWY, SULPHUR, LA 70665 | MASTER GOODS AND SERVICES AGREEMENT | 12/17/2015 | | |
| FITCH RATINGS, INC. | 32 WHITEHALL STREET, NEW YORK, NY 10004 | | 8/22/2018 | 8/21/2028 | |
| FLORIDA MARINE, LLC | 2360 FIFTH STREET, MANDEVILLE, LA 70471 | THIS AMENDMENT EXTENDS THE LEASE TERM OF FMT-2062 FOR 15 MONTHS WHILE MAINTAINING THE MONTH-TO-MONTH. | 10/1/2021 | 12/31/2022 | |
| FLORIDA MARINE, LLC | 2360 FIFTH STREET, MANDEVILLE, LA 70471 | $2750/DAY FOR A 30-DAY TERM WITH 20 DAY NOTICE. FMT-2056, BARGE ID 1293960 LOCATED IN BEAN'S FLEET. | 7/13/2021 | 12/31/2022 | |
| FLOWSERVE US INC | 5909 WEST LOOP SOUTH; SUITE 200, BELLAIRE, TX 77401 | EXTENDING ONE YEAR FOR CONTINUED MECHANICAL SEALS AND SERVICE SUPPORT AT HNO | 1/1/2022 | 12/31/2022 | |
| FLOWSERVE US INC | 5909 WEST LOOP SOUTH; SUITE 200, BELLAIRE, TX 77401 | AMENDING CONTRACT TO INCLUDE CHANGES PRIMARILY IMPACTING PNO SEAL PROGRAM AS RESULT OF PNO INCIDENT. | 9/15/2020 | 12/31/2022 | |
| FLOWSERVE US INC | 5909 WEST LOOP SOUTH; SUITE 200, BELLAIRE, TX 77401 | MECHANICAL SEAL AND SERVICE, AND ENGINEERING ASSET FIXED FEE MSA PNO AND HNO | 1/1/2019 | 12/31/2022 | |
| FM GLOBAL | ONE COWBOYS WAY, FRISCO, TX 75034 | EVALUATION OF DAMAGES FOR INSURANCE AND LITIGATION CLAIMS RELATING TO THE JUNE 13TH, 2018 DOCK. | 8/7/2018 | 8/7/2023 | |
| FORMOSA PLASTICS CORPORATION | 201 FORMOSA DRIVE, POINT COMFORT, TX 77978 | | 1/1/2022 | 12/31/2023 | |
| FORMOSA PLASTICS CORPORATION | 201 FORMOSA DRIVE, POINT COMFORT, TX 77978 | AGREEMENT TO CONSOLIDATE CC4 AND B-1 AGREEMENTS FOR CREDIT PURPOSES. | 3/10/2021 | 12/31/2024 | |
| FORMOSA PLASTICS CORPORATION | 201 FORMOSA DRIVE, POINT COMFORT, TX 77978 | | 1/1/2020 | 12/31/2023 | |
| FORMOSA PLASTICS CORPORATION | 201 FORMOSA DRIVE, POINT COMFORT, TX 77978 | | 2/13/2013 | 2/12/2023 | |
| FOUR WINDS INTERACTIVE LLC | 1221 BROADWAY ST, DENVER, CO 80203 | NDA TO DISCLOSE TO TPC THE INTERACTIVE PLATFORM OF THE USAGE OF THEIR SYSTEM OF THE DIGITAL SIGNAGE. | 6/1/2022 | 6/1/2027 | |
| FRANTZ, JOHN | 2345 QUENBY STREET, HOUSTON, TX 77005 | 72 MONTH PROPERTY LEASE AGREEMENT | 12/7/2017 | 12/31/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| FRANTZ, JOHN | 2345 QUENBY STREET, HOUSTON, TX 77005 | SUBORDINATION, NONDISTURBANCE AND ATTORNMENT AGREEMENT AND. | 12/7/2017 | 12/31/2023 | |
| FRIZELL GROUP INTERNATIONAL, LLC | 501 HEIGHTS BLVD., HOUSTON, TX 77007 | | 2/18/2013 | 2/17/2017 | |
| FRONTLINE FOOD SERVICES | 16209 CENTRAL COMMERCE DRIVE, PFLUGERVILLE, TX 78665 | AMENDMENT TO CHANGE NAME FROM ACCENT FOOD TO FRONTLINE SERVICES. | 12/31/2020 | 3/31/2023 | |
| FRONTLINE FOOD SERVICES | 16209 CENTRAL COMMERCE DRIVE, PFLUGERVILLE, TX 78665 | MASTER SERVICES AGREEMENT FOR FOODSERVICE WITH ACCENT FOOD SERVICES. CONTRACT VALUE IS DETERMINED BY. | 4/1/2018 | 3/31/2023 | |
| G&K SERVICES DIVISION OF CINTAS | 8404 LAWNDALE, HOUSTON, TX 77012 | THIS IS A PRICING AGREEMENT FOR LAB EQUIPMENT RENTAL WITH CINTAS | 6/16/2021 | 6/16/2024 | |
| G.C. BROACH COMPANY | 7667 E. 46 PLACE, TULSA, OK 74145 | AMENDMENT TO EXTEND TERM TO MARCH 14, 2024. THE OLD CONTRACT DID NOT HAVE DETAILS ON REQUIREMENTS. | 3/1/2021 | 3/19/2024 | |
| GABRIEL CHEMICAL | 808 CEL RIVER RD, ROCK HILL, SC 29730 | EVALUATION OF NON-COMMERCIAL TPC PRODUCT OFFERINGS FOR USE IN FORMULATIONS, APPLICATIONS, AND NEW. | 9/16/2020 | 9/15/2022 | |
| GAF MATERIALS LLC | 1 CAMPUS DRIVE, PARSIPPANY, NJ 07054 | POTENTIAL BUSINESS RELATIONSHIP INVOLVING PROVIDING TPC GROUP POLYMERS FOR GAF FORMULATION. | 3/1/2018 | 2/28/2023 | |
| GALAXY 1 COMMUNICATIONS | 4511 S UNIVERSITY DR. #454, FORT LAUDERDALE, FL 33328 | PROVIDES ABILITY TO READ PIPELINE DATA REMOTELY | 6/30/2021 | 6/29/2022 | |
| GALAXY 1 COMMUNICATIONS | 4511 S UNIVERSITY DR. #454, FORT LAUDERDALE, FL 33328 | GALAXY 1 CAN PROVIDE HARDWARE AND SATELLITE SERVICE FOR PIPELINE FLOW COMMUNICATION (PNO TERMINAL. | 4/17/2020 | 6/29/2022 | |
| GALLAGHER BENEFIT SERVICES, INC. | 1900 WEST LOOP S. #1600, HOUSTON, TX 77027 | MASTER GOODS AND SERVICES AGREEMENT | 7/1/2013 | 12/31/2022 | |
| GALLAGHER BENEFIT SERVICES, INC. | 1900 WEST LOOP S. #1600, HOUSTON, TX 77027 | RENEWAL OF GALLAGHER PROVIDING BAC SERVICES FOR 2022. PRICE REMAINS SAME AS 2021 ($4.00 PER EMPLOYEE. | 1/1/2022 | 12/31/2022 | |
| GALLAGHER BENEFIT SERVICES, INC. | 1900 WEST LOOP S. #1600, HOUSTON, TX 77027 | | 4/16/2013 | 4/15/2023 | |
| GARTNER, INC. | 3 RIVERWAY, SUITE 1500, HOUSTON, TX 77056 | PROVIDES ACCESS TO PROCUREMENT LEADERSHIP COUNCIL AND GARTNER NEWS AND INSIGHT | 1/1/2021 | 12/31/2022 | |
| GATX CORPORATION | 222 WEST ADAMS STREET, CHICAGO, TX 60606 | | 8/1/2021 | 7/31/2023 | |
| GEA REFRIGERATION NORTH AMERICA INC | 18574 VAN RD, HOUSTON, TX 77049 | MASTER PURCHASE AGREEMENT | 4/9/2012 | | |
| GEVO, INC. | 345 INVERNESS DR. S., BLDG. C, SUITE 310, ENGLEWOOD, CO 80112 | GEVO INC. - NDA | 8/3/2021 | 8/2/2026 | |
| GHX INDUSTRIAL LLC | 1550 E CARDINAL DR, BEAUMONT, TX 77705 | SUPPLY AGREEMENT FOR THE CURRENT SURVEY AND HOSE RESPLACEMENT ACTIVITIES | 6/28/2021 | 6/27/2022 | |
| GHX INDUSTRIAL LLC | 1550 E CARDINAL DR, BEAUMONT, TX 77705 | MUTUAL NON-DISCLOSURE AGREEMENT FOR THE EXCHANGE OF INFORMATION ON HOSE MANAGEMENT ASSESSMENT. | 11/24/2020 | 11/24/2022 | |
| GLASSDOOR, INC. | 100 SHORELINE HIGHWAY, BUILDING A, MILL VALLEY, CA 94941 | SERVICE TERMS FOR GLASSDOOR PACKAGE OF SERVICES | 8/1/2016 | 7/6/2022 | |
| GLNX CORPORATION | 2201 TIMBERLOCH PLACE STE. 125, THE WOODLANDS, TX 77380 | THIS RIDER 51 IS A RENEWAL FOR PREVIOUS RIDER 46 THAT EXPIRED 12/31/2020. | 1/1/2021 | 12/31/2023 | |
| GLNX CORPORATION | 2201 TIMBERLOCH PLACE STE. 125, THE WOODLANDS, TX 77380 | 20 CARS: GLNX-34360, 34504, 34541, 34544, 34571, 34584, 34596, 34599, 34601, 34602, 34616, 34625,. | 3/1/2020 | 2/28/2023 | |
| GLNX CORPORATION | 2201 TIMBERLOCH PLACE STE. 125, THE WOODLANDS, TX 77380 | 16 CARS: CGSX 000004, 000005, 000010, GLNX 000292, 000318, 000378, 000386, 000394, 033446, 034030,. | 11/15/2019 | 11/14/2022 | |
| GLNX CORPORATION | 2201 TIMBERLOCH PLACE STE. 125, THE WOODLANDS, TX 77380 | | 8/20/1990 | | |
| GLOBAL RISK SOLUTIONS, INC. | 1000 BRICKELL AVE., STE. 1020, MIAMI, FL 33131 | MODIFIED RATES FOR SERVICES, INVOICE SUBMITTAL AND DATA HYGIENE REQUIREMENTS. | 2/9/2020 | | |
| GLOBAL RISK SOLUTIONS, INC. | 1000 BRICKELL AVE., STE. 1020, MIAMI, FL 33131 | 2019 LODGING RATE ADDENDUM | 11/27/2019 | | |
| GLOBAL RISK SOLUTIONS, INC. | 1000 BRICKELL AVE., STE. 1020, MIAMI, FL 33131 | DEVELOP DEDICATED SECURE BRIDGE WEBSITE FOR INTERNAL USE ONLY. ALSO PROVIDE EMERGENCY RESPONSE TOLL. | 11/27/2019 | | |
| GRAMMER LOGISTICS, INC. | 6320 E. STATE ST., COLUMBUS, IN 47201 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH GRAMMER LOGISTICS MAY BRING TRUCKS INTO. | 2/6/2020 | | |
| GRAVITY RAIL LLC | 109 WELCH STREET, HOUSTON, TX 77006 | AGREEMENT FOR THE STORAGE OF HAZARDOUS AND NON-HAZARDOUS RAILCARS AT GRAVITY RAIL'S MISSION RAIL. | 6/1/2022 | 5/31/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| GRAVITY RAIL LLC | 109 WELCH STREET, HOUSTON, TX 77006 | AGREEMENT FOR THE STORAGE OF HAZARDOUS AND NON-HAZARDOUS RAILCARS AT GRAVITY RAIL'S 225 RAIL PARK. | 11/1/2020 | 10/31/2022 | |
| GREENBRIER LEASING COMPANY | ONE CENTERPOINTE DRIVE, SUITE 200, LAKE OSWEGO, OR 97035 | THIS AMENDMENT 1 TO GREENBRIER SCHEDULE 1 EXTENDS THE TERM OF THE SCHEDULE/RIDER BY 24 MONTHS AND. | 10/1/2020 | 9/30/2022 | |
| GREENBRIER LEASING COMPANY | ONE CENTERPOINTE DRIVE, SUITE 200, LAKE OSWEGO, OR 97035 | GBRX RAILCAR LEASE.. | 9/1/2017 | 9/30/2022 | |
| GREENBRIER LEASING COMPANY | ONE CENTERPOINTE DRIVE, SUITE 200, LAKE OSWEGO, OR 97035 | | 9/1/2017 | | |
| GSD TRADING USA, INC. | 7135 S. LAKE HOUSTON PKWY., HOUSTON, TX 77049 | THIS IS NDA FOR THE PURPOSE OF SHARING CONFIDENTIAL AND PROPRIETARY INFORMATION FOR THE PNO DEMO. | 3/3/2020 | 3/3/2025 | |
| GSD TRADING USA, INC. | 7135 S. LAKE HOUSTON PKWY., HOUSTON, TX 77049 | | 6/15/2017 | 6/14/2022 | |
| GULF COAST ENVIRONMENTAL SYSTEMS | 1689 HAWTHORNE DR, CONROE, TX 77301 | PURCHASE DESIGN, MANUFACTURE AND INSTALLATION OF VENT COMBUSTOR UNIT FOR PNO TERMINAL | 5/8/2020 | | |
| GULF COAST GROWTH VENTURES LLC | 4589 FM 2986, GREGORY, TX 78359 | GULF COAST GROWTH VENTURES LLC. | 1/1/2021 | 12/31/2023 | |
| GULLETT SERVICES | 7135 OFFICE CITY DRIVE, HOUSTON, TX 77087 | ENGINEERING FIRM FOR DESIGN OF PIPELINES. | 4/20/2021 | 4/19/2026 | |
| H+M INDUSTRIAL EPC | 5820 CENTER STREET, PASADENA, TX 77505 | MSA FOR EPC CONTRACTOR REQUESTED BY CAPITAL PROJECTS DEPARTMENT. | 9/6/2021 | 9/5/2024 | |
| H2I GROUP | 430 INDUSTRIAL BOULEVARD, MINNEAPOLIS, MN 55413 | | 4/22/2021 | 4/21/2026 | |
| H5 STRATEGIC ALLIANCES LLC | 4606 FM 1960 WEST, SUITE 400, HOUSTON, TX 77069 | PROVIDE CISCO ISE IMPLEMENTATION AND CONSULTING SERVICES. | 10/28/2019 | 10/27/2022 | |
| HAROLD MARCUS LIMITED | 15124 LONGWOODS ROAD, BOTHWELL, ON N0P 1C0, CANADA | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH HAROLD MARCUS LIMITED MAY BRING TRUCKS. | 4/1/2022 | | |
| HARRIS, DEVILLE & ASSOCIATES, INC. | 521 LAUREL STREET, BATON ROUGE, LA 70801 | CRISIS COMMUNICATIONS AND REPUTATION MANAGEMENT SUPPORT | 11/25/2019 | 11/24/2022 | |
| HARRIS, DEVILLE & ASSOCIATES, INC. | 521 LAUREL STREET, BATON ROUGE, LA 70801 | EVALUATION AND DISCUSSION OF THE PARTIES' BUSINESSES, TECHNOLOGIES, PRODUCTS AND SERVICES FOR THE. | 11/25/2019 | 11/24/2024 | |
| HASTIK BAYMONT | 220 DEERWOOD GLEN CT., DEER PARK, TX 77536 | | 5/6/2021 | 5/5/2026 | |
| HAUGEN CONSULTING LLC | 2400 AUGUSTA DR. STE. 460, HOUSTON, TX 77057 | THIS AMENDMENT 2 MAKES THE FOLLOWING CHANGES TO THE AGREEMENT:. | 1/1/2020 | 8/17/2022 | |
| HAUGEN CONSULTING LLC | 2400 AUGUSTA DR. STE. 460, HOUSTON, TX 77057 | THIS AMENDMENT RAISES THE CAP ON HAUGEN'S COMMISSION FROM $5000 TO $6000 PER EVENT. | 1/1/2020 | 9/30/2022 | |
| HAUGEN CONSULTING LLC | 2400 AUGUSTA DR. STE. 460, HOUSTON, TX 77057 | *THE TPC PROFESSIONAL SERVICE AGREEMENT ASSOCIATED WITH THIS AGREEMENT HAUGEN CONSULTING IS IN PLACE. | 8/18/2018 | 8/17/2022 | |
| HAUGEN CONSULTING LLC | 2400 AUGUSTA DR. STE. 460, HOUSTON, TX 77057 | | 8/18/2017 | 8/17/2022 | |
| HAUGEN CONSULTING LLC | 2400 AUGUSTA DR. STE. 460, HOUSTON, TX 77057 | | 10/1/2013 | 9/30/2022 | |
| HAUGEN CONSULTING LLC | 2400 AUGUSTA DR. STE. 460, HOUSTON, TX 77057 | | 10/1/2013 | 9/30/2022 | |
| HB FULLER COMPANY | 1200 WILLOW LAKE BLVD., ST. PAUL, MN 55110-5101 | NEW CONTRACT WITH HB FULLER COMPANY | 11/1/2021 | 11/30/2023 | |
| HCA CONSULTING CHINA | HSBC HONG KONG, NO. 1 QUEEN'S ROAD CENTRAL, HONG KONG, HONG KONG | | 11/27/2012 | 11/26/2022 | |
| HECTOR LOPEZ | 4727 SUMMIT ST, HOUSTON, TX 77018 | AMENDMENT TO CHANGE PAYMENT TERMS FROM NET 90 TO NET 30. | 2/5/2021 | 5/14/2023 | |
| HECTOR LOPEZ | 4727 SUMMIT ST, HOUSTON, TX 77018 | HECTOR LOPEZ WILL PERFORM PAYROLL SERVICE FOR A FIX MONTHLY RATE ($3,000/MONTH) | 5/15/2020 | 5/14/2023 | |
| HEXAGON PPM | 305 INTERGRAPH WAY, MADISON, AL 35758 | PURCHASE ORDER 159505 SHALL BE SOLELY GOVERNED BY THE SOFTWARE MAINTENANCE SUPPORT AGREEMENT. | 1/1/2022 | 12/31/2022 | |
| HILCORP ENERGY COMPANY | 1111 TRAVIS ST, HOUSTON, TX 77002 | TPC TO PURCHASE OF TCEQ HOUSTON-GALVESTON-BRAZORIA VOLATILE ORGANIC COMPOUND EMISSION REDUCTION. | 4/25/2022 | 12/31/2022 | |
| HOERBIGER SERVICE INC. | 8448 N. SAM HOUSTON PARKWAY W, HOUSTON, TX 77064 | EXTENDS CONTRACT TERM 1 YEAR AND UPDATE RATES | 4/1/2022 | 3/31/2023 | |
| HONEYWELL INTERNATIONAL INC. | 6100 PHILADELPHIA PIKE, CLAYMONT, DE 19703 | RESTATED AND AMENDED SALES AGREEMENT FOR BORON TRIFLUORIDE METHANOL (BF3) COMPLEX | 5/1/2007 | 12/31/2024 | |
| HOUSTON COMPUTER RECYCLING | 1729 BRITTMOORE RD ., SUITE D, HOUSTON, TX 77043 | | 10/20/2014 | 10/19/2025 | |
| HOUSTON METHODIST HOSPITAL | 6445 MAIN STREET OPC 23, HOUSTON, TX 77030 | THIS CONTACT LOCKS OUR PRICING FOR 2 YEAR. IT INCLUDES A LIST OF ALL THE SERVICES INCLUDED. | 12/1/2020 | 10/31/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| HR WALLINGFORD | 3100 TIMMONS LANE, SUITE 435, HOUSTON, TX 77027 | SET UP PROFESSIONAL AGREEMENT FOR MARINE ENGINEERING SERVICES | 9/1/2019 | 8/31/2022 | |
| HSC PIPELINE PARTNERSHIP, LLC | 1100 LOUISIANA STREET, HOUSTON, TX 77002 | THIS IS THE CONNECTION AGREEMENT THAT TIES TO THE ISOBUTANE PURCHASE AGREEMENT FROM ENTERPRISE.. | 10/1/2020 | 9/30/2025 | |
| HT STAFFING, LTD. | 5695 EASTEX FWY., BEAUMONT, TX 77706 | | 11/15/2012 | 11/14/2022 | |
| HUBSPOT | 25 FIRST STREET, 2ND FLOOR, CAMBRIDGE, MA 02141 | TERMS OF SERVICE EFFECTIVE NOV 1, 2021 | 11/29/2021 | 11/28/2022 | |
| HUDSON MECHANICAL, INC. | 4355 HWY. 90, CROSBY, TX 77532 | AMENDMENT TO MSA | 1/1/2018 | 12/31/2022 | |
| HUDSON MECHANICAL, INC. | 4355 HWY. 90, CROSBY, TX 77532 | NEW 3 YEAR AGREEMENT FOR SUPPORT SERVICES ON HVAC COMPONENTS AT HNO SITE. | 1/1/2018 | 12/31/2022 | |
| HUGHES-ANDERSON HEAT EXCHANGERS INC. | 1001 N. FULTON RD., TULSA, OK 74115 | SET CONTRACT END DATE TO DEC 2022 TO ALLOW SUFFICIENT TIME FOR PROJECT COMPLETION AND GIVE TPC A. | 4/7/2021 | 12/31/2022 | |
| HUGHES-ANDERSON HEAT EXCHANGERS INC. | 1001 N. FULTON RD., TULSA, OK 74115 | | 7/9/2012 | 7/8/2022 | |
| HUNTER BUILDINGS, LLC | 14935 JACINTOPORT BLVD., HOUSTON, TX 77015 | HUNTER TRAILER FOR EXTENSION ( USED INITIALLY FOR TAR) | 7/1/2020 | 6/30/2022 | |
| HUNTSMAN PETROCHEMICAL LLC | 500 HUNTSMAN WAY, SALT LAKE CITY, UT 84108 | AGREEMENT TO PURCHASE CRUDE BUTADIENE FROM HUNTSMAN A3 UNIT IN PORT NECHES, TX. | 7/1/2016 | 12/31/2023 | |
| HURT COMPANY | 3310 ALICE ST, HOUSTON, TX 77021 | AMENDMENT ONLY INVOLVES COVID-19 PRICING DISCOUNTS; PRICING FOR THE FOLLOWING WILL BE FIXED FOR 12. | 5/18/2020 | | |
| HYDRITE CHEMICAL COMPANY | 114 N MAIN STREET, COTTAGE GROVE, WI 53527 | MUTUAL NDA TO DISCUSS PIB EPOXIDATION | 9/1/2021 | 8/31/2026 | |
| HYDROMANTIS (HATCH) | 2800 SPEAKMAN DRIVE, MISSISSAUGA, ON L5K 2R7, CANADA | EMISSIONS MODELING SOFTWARE, LICENSE AGREEMENT FOR TOXCHEM LICENSE #14-2136 . AUTO RENEWAL LICENSE. | 4/30/2021 | 4/29/2023 | |
| ICON CONSULTANTS | 100 WAUGH DRIVE, HOUSTON, TX 77007 | SR PROJECT MANAGER. EXEMPT. BILLED AT $150/HR. | 6/1/2022 | 5/31/2023 | |
| ICON CONSULTANTS | 100 WAUGH DRIVE, HOUSTON, TX 77007 | SR IT SECURITY CONSULTANT. BILLED AT $90/HOUR. | 5/23/2022 | 5/22/2023 | |
| ICON CONSULTANTS | 100 WAUGH DRIVE, HOUSTON, TX 77007 | ICON CONSULTANTS SPECIALIZES IN FILLING OPEN HIGHLY SPECIALIZED IT STAFFING NEEDS AND OFFERS. | 8/19/2021 | 7/31/2024 | |
| IHS GLOBAL INC. | 15 INVERNESS WAY E, ENGLEWOOD, CO 80112 | SITE LICENSE FOR ACCESS TO ENGINEERING WORKBENCH AND API/ASME STANDARDS, CODES, PRACTICES, ETC. 3. | 2/28/2022 | 2/27/2025 | |
| IHS GLOBAL INC. | 15 INVERNESS WAY E, ENGLEWOOD, CO 80112 | RENEWAL OF SUBSCRIPTION TO NGL MARKETS DATA SERVICE | 11/3/2021 | 11/2/2022 | |
| IHS GLOBAL INC. | 15 INVERNESS WAY E, ENGLEWOOD, CO 80112 | IHS MAS ASIA AND GLOBAL C4 OLEFINS ELASTOMERS RENEWAL FORM DEC 2018 TO NOV 2019 BASED ON IHS MAS. | 12/1/2018 | 11/30/2022 | |
| IHS GLOBAL INC. | 15 INVERNESS WAY E, ENGLEWOOD, CO 80112 | IHS BUTYLENES WA RENEWAL FORM DEC 2018 TO NOV 2019 BASED ON IHS BUTYLENES WA SUBSCRIPTION AGREEMENT. | 12/1/2018 | 11/30/2022 | |
| IHS GLOBAL INC. | 15 INVERNESS WAY E, ENGLEWOOD, CO 80112 | IHS WORLD ANALYSIS_BUTADIENE RENEWAL NOTICE 2018-2019 BASED ON IHS WORLD ANALYSIS_BUTADIENE. | 12/1/2018 | 11/30/2022 | |
| IHS GLOBAL INC. | 15 INVERNESS WAY E, ENGLEWOOD, CO 80112 | IHS MEOH SUBSCRIPTION ORDER FORM. THIS A COMMERCIAL SUBSCRIPTION THAT IS HANDLES AS A ONE LINE ITEM. | 8/22/2018 | 8/21/2022 | |
| IHS GLOBAL INC. | 15 INVERNESS WAY E, ENGLEWOOD, CO 80112 | NORTH AMERICA LIGHT OLEFINS MARKET REPORT/MAS DATA WEB SERVICES | 8/22/2012 | 8/21/2022 | |
| INCHEM ROCK HILL, LLC | 800 CELRIVER ROAD, ROCK HILL, SC 29730 | ALLOWS EXCHANGE OF INFORMATION TO ASSESS PRODUCTION OF PIB EPOXIDE. | 11/15/2021 | 11/15/2026 | |
| INDEPENDENT CONSULTING SERVICES LLC | 8528 DAVIS BLVD, STE 134-107, NORTH RICHLAND HILLS, TX 76182 | PROVIDE STRATEGIC ORACLE CONSULTING SERVICES AS WELL AS APPLICATION AND TECHNOLOGY CONSULTING. | 10/1/2019 | 9/30/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | JALEN FOSTER - CLIENT SUPPORT/HELP DESK FOR 2022. $25/HR; $37.50/HR OVERTIME | 1/15/2022 | 12/31/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | EDDIE CANALES, ENTERPRISE APPLICATION CONSULTANT, $28.00/HR, OVERTIME $42.00/HR (NEW RATES FOR 2022) | 1/1/2022 | 12/31/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | CONSULTANTS TO ASSIST WITH THE ORACLE EBS UPGRADE PROJECT. SEE GENERAL NOTE FOR ROLES AND RATES. | 11/29/2021 | 12/31/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | REVISED PRICING FOR ORACLE DBA SUPPORT | 11/1/2021 | 10/31/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | INDIGO BEAM TO PROVIDE SHAREPOINT SUPPORT SERVICES - 50 HOURS $125.00/HR | 10/27/2021 | 10/26/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | ELOY GARZA - HALF TIME PROJECT MANAGER ORACLE EBS UPGRADE - $85.00/HOUR | 10/18/2021 | 7/31/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | DWAYNE RUSH, IT HELP DESK CONSULTANT, $25.00/HOUR, OVERTIME $37.50/HOUR | 9/13/2021 | 9/12/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | LILIAN PRESLEY, ENTERPRISE APPLICATION CONSULTANT, $23.00/HR, OVERTIME $34.50/HR | 9/1/2021 | 8/31/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | EDDIE CANALES, ENTERPRISE APPLICATION CONSULTANT, $23.00/HR, OVERTIME $34.50/HR | 9/1/2021 | 8/31/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | BRAYDON MONK, IT HELP DESK, $25.00/HR, OVERTIME $37.50/HR | 8/30/2021 | 8/29/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | APPLICATION TECH SUPPORT ANALYST WILLIAM WINTERS | 6/28/2021 | 6/27/2022 | |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850, HOUSTON, TX 77042 | INDIGO BEAM TO PROVIDE CONSULTING SERVICES ON AN AS NEEDED BASIS | 11/1/2019 | 10/31/2022 | |
| INDORAMA VENTURES OLEFINS LLC | 4300 HWY 108, WESTLAKE, LA 70669 | AGREEMENT FOR 100% OF THE CRUDE BUTADIENE PRODUCED FROM INDORAMA'S LAKE CHARLES FACILITY. | 7/15/2021 | 12/31/2023 | |
| INDORAMA VENTURES OXIDES LLC | 24 WATERWAY AVENUE, 11TH FLOOR, THE WOODLANDS, TX 77380 | TPC PURCHASING FROM INDORAMA PRODUCT - C4 CRUDE BUTADIENE ALL MEASUREMENT INSTRUMENTS AKA LOOP 0801, | 9/1/2021 | | |
| INDORAMA VENTURES OXIDES LLC | 24 WATERWAY AVENUE, 11TH FLOOR, THE WOODLANDS, TX 77380 | TPC TO PURCHASE FROM INDORAMA SQUARE D TRANSFORMER SERIAL #2-59662, 3 PHASE, 1500KVA, DELTA-WYE,. | 9/1/2021 | | |
| INDORAMA VENTURES OXIDES LLC | 24 WATERWAY AVENUE, 11TH FLOOR, THE WOODLANDS, TX 77380 | AMENDMENT 1 TO THE INDORAMA PORT NECHES CC4 AGREEMENT, FORMERLY HUNTSMAN PORT NECHES. | 1/1/2020 | 12/31/2022 | |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136, PORT NECHES, TX 77651 | Terminal Service Agreement | 8/21/2009 | 8/20/2024 | |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136, PORT NECHES, TX 77651 | Operating Agreement | 6/27/2006 | Evergreen | |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136, PORT NECHES, TX 77651 | Products and Services Exchange Agreement | 6/27/2006 | Evergreen | |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136, PORT NECHES, TX 77651 | Shared Use and Access Agreement | 6/27/2006 | 6/30/2024 | |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136, PORT NECHES, TX 77651 | Shared Use and Services Agreement | 6/27/2006 | Evergreen | |
| INDUSTRIAL INFO RESOURCES, INC. | 2277 PLAZA DRIVE, SUITE 300, SUGAR LAND, TX 77479 | 5 SEATS FOR ONLINE ACCESS TO PECWEB AND IRR'S PREMIUM NEWS, $38,445. TAKE OR PAY SINCE WE PAY. | 4/1/2022 | 3/31/2023 | |
| INDUSTRIAL KOSHER | P.O. BOX 35371, HOUSTON, TX 77235 | INCLUSIVE KOSHER AGREEMENT FOR POLYISOBUTYLENE. | 5/1/2022 | 4/30/2023 | |
| INDUSTRIAL KOSHER | P.O. BOX 35371, HOUSTON, TX 77235 | INCLUSIVE KOSHER AGREEMENT FOR POLYISOBUTYLENE. | 5/1/2018 | 4/30/2023 | |
| INDUSTRIAS NEGROMEX SA DE CV | CARRETERA TAMPICO-MANTE KM 13.5, LAGUNA DE LA PUERTA, ALTAMIRA, TM 89608 | 12,000 MT (YEAR 1) OR 26,455,440 LBS * ($0.40-$0.04 DISCOUNT/LB = $0.36/LB) = $9,523,958. | 1/1/2021 | 12/31/2023 | |
| INDUSTRIAS NEGROMEX SA DE CV | CARRETERA TAMPICO-MANTE KM 13.5, LAGUNA DE LA PUERTA, ALTAMIRA, TM 89608 | 20,000 MT PER YEAR OR 44,092,400 LBS PER YEAR * ($0.50-$0.015 DISCOUNT/LB = $0.485/LB) = $21,384,814. | 1/1/2019 | 12/31/2023 | |
| INFINEUM UK LIMITED | P.O. BOX 1, MILTON HILL, ABINGDON, OXFORDSHIRE OX 13 6BB, UNITED KINGDOM | THIS ADDENDUM EXTENDS THE CONTRACT TERM, REMOVES THE MEET OR RELEASE CLAUSE, MODIFIES THE PRODUCT. | 7/1/2021 | 12/31/2025 | |
| INFINEUM UK LIMITED | P.O. BOX 1, MILTON HILL, ABINGDON, OXFORDSHIRE OX 13 6BB, UNITED KINGDOM | | 1/1/2017 | 1/31/2025 | |
| INFINEUM USA L.P. | 1900 E LINDEN AVE,, LINDEN, NJ 07036 | TO EXCHANGE PROPRIETARY TECHNICAL INFORMATION AND CONDUCT SUCH ANALYSIS THAT WILL ALLOW COMPANIES TO. | 6/13/2019 | 6/12/2022 | |
| INFO-TECH RESEARCH GROUP INC. | 345 RIDOUT STREET NORTH, LONDON, ON N6A 2N8, CANADA | SUBSCRIPTION FOR 2022 FOR ADVISORY MEMBERSHIP AND REFERENCE MEMBERSHIP | 1/17/2022 | 1/16/2023 | |
| INSIDEOUT DEVELOPMENT, LLC | 10542 SOUTH JORDAN GATEWAY, SUITE 300, SOUTH JORDAN, UT 84095 | | 9/1/2019 | 8/31/2022 | |
| INSIGHT ENERGY, LLC | 5555 TRIANGLE PARKWAY, SUITE 300, NORCROSS, GA 30092 | EXTENDS TRANE (FELLON MCCORD) TERM 2 YEARS AND ADDS ELECTRICITY INVOICE SUPPORT AT PNO. | 3/1/2021 | 2/28/2023 | |
| INSIGHT ENERGY, LLC | 5555 TRIANGLE PARKWAY, SUITE 300, NORCROSS, GA 30092 | TRANE TO PROVIDE NATURAL GAS AND ELECTRICITY MANAGEMENT SERVICES | 3/1/2019 | 2/28/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| INSIGHT ENERGY, LLC | 5555 TRIANGLE PARKWAY, SUITE 300, NORCROSS, GA 30092 | AUTHORIZES TRANE (FELLON-MCCORD) TO ACT AS AN AGENT ON OUR BEHALF FOR THE COLLECTION OF OUR ENTIRE. | 9/17/2018 | | |
| INSPECTIONLOGIC CORPORATION | 11601 INTERCHANGE DRIVE, LOUISVILLE, KY 40229 | | 12/18/2012 | | |
| INSTAR GROUP LLC | 700 COMMERCE DRIVE SUITE 500, OAK BROOK, IL 60523 | EXTENSION OF RAILCAR LEASE. | 1/1/2021 | 12/31/2022 | |
| INSTAR GROUP LLC | 700 COMMERCE DRIVE SUITE 500, OAK BROOK, IL 60523 | THIS IS A RAIL CAR CONTRACT FOR 10 PRESSURE CARS SUITABLE FOR LPG OR BUTADIENE. | 4/1/2019 | 10/31/2026 | |
| INSTAR GROUP LLC | 700 COMMERCE DRIVE SUITE 500, OAK BROOK, IL 60523 | CONCERNING THE GLNX MASTER SERVICE AGREEMENT TPC HAS REQUESTED INSTAR TO CONSIDER USING THE. | 6/1/2018 | | |
| INTERNATIONAL BROTHERHOOD OF BOILERMAKERS (BOILERMAKERS) LOCAL 587 | 2102 SPUR 136, PORT NECHES, TX 77651 | Collective Bargaining Agreement | 6/27/2006 | 1/31/2026 | |
| INTERNATIONAL ENVIRONMENTAL ASSOCIATES, INC. | 10700 RICHMOND AVE. SUITE 310, HOUSTON, TX 77042 | THIS IS THE REGACTION SOFTWARE USED BY THE ENVIRONMENTAL DEPARTMENT. IT AUTO RENEWS EVERY DECEMBER. | 1/1/2013 | 12/31/2022 | |
| INTERNATIONAL LIQUID CARRIERS OF TEXAS, LLC | 13495 SOUTH UNITEC DR, LAREDO, TX 78045 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH WYNNE TRANSPORT SERVICE MAY BRING TRUCKS. | 12/29/2020 | | |
| INTERO INTEGRITY SERVICES | 9702 GALVESTON ROAD, HOUSTON, TX 77034 | NON-DISCLOSURE AGREEMENT | 2/1/2019 | 1/31/2024 | |
| INTERTEK USA INC | 1114 SEACO AVE, DEER PARK, TX 77536 | | 5/13/2022 | 5/12/2027 | |
| INTERTEK USA INC | 1114 SEACO AVE, DEER PARK, TX 77536 | AMENDMENT 1 WAIVES PICKUP / DELIVERY FEES IN HOUSTON, NEDERLAND, AND LAKE CHARLES WHEN INTERTEK. | 2/12/2021 | 2/28/2023 | |
| INTERTEK USA INC | 1114 SEACO AVE, DEER PARK, TX 77536 | THIS MASTER AGREEMENT PROVIDES RATES FOR VARIOUS INTERTEK USA LABORATORY AND INSPECTIONS SERVICES. | 3/1/2020 | 2/28/2023 | |
| INTRADO DIGITAL MEDIA, LLC | 11808 MIRACLE HILLS DR, OMAHA, NE 68154 | INTRADO SERVICE AGREEMENT AUTO RENEWS ON DECEMBER 15TH OF EVERY YEAR. TO CANCEL NEED TO PROVIDE A 30. | 12/4/2013 | 12/15/2022 | |
| INVISTA PROPYLENE, LLC | 4111 EAST 37TH STREET NORTH, WICHITA, KS 67220 | NDA TO DISCUSS PDH CONCEPT | 2/3/2022 | 2/2/2024 | |
| IRISNDT INC. | 1115 W. 41ST STREET, TULSA, OK 74107 | AMENDMENT TO PROVIDE THE FOLLOWING TILL END OF THE MSA ( NOVEMBER 2022):. | 2/7/2022 | 11/10/2022 | |
| IRISNDT INC. | 1115 W. 41ST STREET, TULSA, OK 74107 | MASTER SERVICE AGREEMENT | 11/11/2019 | 11/10/2022 | |
| ISLECHEM, LLC | 2801 LONG ROAD, GRAND ISLAND, NY 14072 | NDA - FACILITATE PROTECTED COMMUNICATION BETWEEN TPC AND ISLECHEM TO DISCUSS MANFACTURING OF. | 2/22/2019 | 2/21/2024 | |
| ISN SOFTWARE CORPORATION | P.O. BOX 841808, DALLAS, TX 75284-1808 | ISN SOFTWARE CORPORATION USER AGREEMENT | 8/1/2009 | 7/30/2022 | |
| ISS MACHINERY SERVICE LIMITED | YODOYABASHI SQUARE, 2-6-1B, KITAHAMA, OSAKA 541-0041, JAPAN | NDA- VALVES PROVIDER. | 1/9/2019 | 1/8/2024 | |
| IT CONVERGENCE | 5221 N O'CONNOR BLVD 1375, IRVIN, TX 75039 | MSA FOR IT CONSULTING, SCOPE OF WORK WILL BE DEVELOPED WITH PO OR SOW. | 1/21/2021 | 1/19/2023 | |
| IT CONVERGENCE | 5221 N O'CONNOR BLVD 1375, IRVIN, TX 75039 | IN ORDER FOR IT CONVERGENCE TO QUOTE A SERVICE. TPC IT DEPARTMENT NEED TO SHARE SOME CONFIDENTIAL. | 7/6/2020 | 7/6/2022 | |
| ITW PERFORMANCE POLYMERS AND FLUIDS | 111 S. NURSERY RD., IRVING, TX 75060 | | 6/1/2016 | 5/31/2023 | |
| JACOBS CONSULTANCY INC. | 5995 ROGERDALE ROAD, HOUSTON, TX 77072 | | 10/23/2012 | 10/22/2032 | |
| JACOBS CONSULTANCY INC. | 5995 ROGERDALE ROAD, HOUSTON, TX 77072 | | 9/11/2012 | 9/10/2022 | |
| JAMES ASSOCIATES I, LLC | 8100 HICKORY RD., SOUTH CHESTERFIELD, VA 23803 | | 2/18/2013 | 2/17/2023 | |
| JANEX INTERNATIONAL B.V. | WESTBLAAK 89, ROTTERDAM 3012 KG, THE NETHERLANDS | AMENDS EXHIBIT A TO CLARIFY CUSTOMERS TPC ALLOWED TO SELL DIRECTLY. | 10/18/2021 | 12/31/2023 | |
| JANEX INTERNATIONAL B.V. | WESTBLAAK 89, ROTTERDAM 3012 KG, THE NETHERLANDS | APPOINTS JANEX AS EXCLUSIVE TPC DISTRIBUTOR FOR DIB INTO EU, CHINA, AND INDIA | 9/1/2020 | 12/31/2023 | |
| JANEX INTERNATIONAL B.V. | WESTBLAAK 89, ROTTERDAM 3012 KG, THE NETHERLANDS | ESTABLISHES CHAIN OF RESPONSIBILITY FOR JANEX TO PROVIDE TPC WITH IMPORT VOLUME DATA TO OUR ONLY. | 4/1/2020 | | |
| JANEX INTERNATIONAL B.V. | WESTBLAAK 89, ROTTERDAM 3012 KG, THE NETHERLANDS | OVERALL TONNAGE BAND ALLOCATED FOR EACH YEAR [T/A] = > 1000 FOR METHYLPROPYLENE | 3/1/2017 | | |
| JDA PROFESSIONAL SERVICES, INC. | 701 N. POST OAK RD., STE. 610, HOUSTON, TX 77024 | | 2/11/2008 | 2/10/2028 | |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD, BATON ROUGE, LA 70809 | ONSITE TERMS AND CONDITIONS FOR JHA SAFETY FOR VARIETY OF SERVICES RANGING FROM SAFETY ATTENDANTS. | 8/1/2021 | 8/30/2024 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| JOHN CRANE INC. | 4001 FAIR DR, PASADENA, TX 77507 | EVALUATION OF COMPANY'S FINANCIAL POSITION, AND EVALUATION AND DISCUSSION THE PARTIES' BUSINESSES,. | 6/17/2019 | 6/16/2024 | |
| JOHN ZINK COMPANY, LLC | 11920 E APACHE, TULSA, OK 74121-1220 | ONE YEAR AMENDMENT FOR JOHN ZINK | 2/1/2022 | 1/31/2023 | |
| JOHN ZINK COMPANY, LLC | 11920 E APACHE, TULSA, OK 74121-1220 | MASTER PROFESSIONAL SERVICE AGREEMENT | 5/19/2016 | 1/31/2023 | |
| JOHNSON MATTHEY INC. | 4106 NEW WEST ROAD, PASADENA, TX 77507 | | 11/10/2019 | 11/9/2024 | |
| JX NIPPON CHEMICAL TEXAS INC. | 10500 BAY AREA BLVD, PASADENA, TX 77507 | EVALUATION AND POTENTIAL SAMPLING OF TPC NON-COMMERCIAL PRODUCT OFFERINGS FOR USE IN FORMULATIONS,. | 8/5/2019 | 8/4/2022 | |
| KANSAS CITY DEAERATOR, INC. | 6731 W. 121ST STREET, OVERLAND PARK, KS 66209 | | 3/21/2013 | 3/20/2017 | |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST, KANSAS CITY, MO 64105 | THIS IS A CONFIDENTIAL (NON SIGNATURE RATE TRANSPORTATION PRICING FROM THE KANSAS CITY SOUTHERN. | 5/1/2022 | 4/30/2023 | |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST, KANSAS CITY, MO 64105 | * THIS AGREEMENT INCREASES THE SWITCHING ALLOWANCE REBATE TO THE TPC GROUP LLC ON ALL LOADED. | 1/1/2019 | 12/31/2023 | |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST, KANSAS CITY, MO 64105 | HUNTSMAN ASSIGNS, TRANSFERS AND SETS OVER TO TPC ALL RIGHTS, TITLE, INTEREST OF KANSAS CITY SOUTHERN. | 11/11/2013 | | |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST, KANSAS CITY, MO 64105 | SWITCHING ALLOWANCE AGREEMENT FOR PNO. | 9/1/2011 | 12/31/2023 | |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST, KANSAS CITY, MO 64105 | KANSAS CITY SOUTHERN RAILWAY AND WATCO OPERATING AGREEMENT TO EXCHANGE RAILCARS ON TRACKAGE OWNED BY. | 8/14/2008 | | |
| KATZ, LUIS | BOSQUE DE DURAZNOS 65-404, BOSQUE DE LAS LOMAS, CIUDAD DE MÉXICO C.P. 11700, MEXICO | REPLACES AGREEMENT WITH MAQUIMEX AFTER LUIS SOLD THIS COMPANY TO IMCD | 8/19/2021 | 9/19/2022 | |
| KBC ADVANCED TECHNOLOGIES INC | 15021 KATY FRWY STE 600, HOUSTON, TX 77094 | AMENDMENT TO SET UP LICENSE PAYMENTS FOR 2020 THROUGH 2023. COVERS LICENSE THROUGH 3/31/24. | 7/31/2020 | 3/31/2024 | |
| KBC ADVANCED TECHNOLOGIES INC | 15021 KATY FRWY STE 600, HOUSTON, TX 77094 | | 7/31/2020 | 3/31/2024 | |
| KBC ADVANCED TECHNOLOGIES INC | 15021 KATY FRWY STE 600, HOUSTON, TX 77094 | FORMER SUPPLIER SOTEICA AGREEMENT NOT IN AGILOFT. | 5/26/2010 | 3/31/2024 | |
| KBC ADVANCED TECHNOLOGIES INC | 15021 KATY FRWY STE 600, HOUSTON, TX 77094 | FORMER SUPPLIER SOTEICA AGREEMENT. NOT IN AGILOFT, NAME CHANGE, ADDING TO AGILOFT | 10/16/2008 | 3/31/2024 | |
| KINDER MORGAN TX PIPELINE | 1001 LOUISIANA SUITE 1000, HOUSTON, TX 77002 | MODIFICATION TO PREPAYMENT CLAUSES IN TRANSACTION AGREEMENT FOR KINDER MORGAN NAT GAS SUPPLY TO. | 4/1/2022 | 12/31/2023 | |
| KINDER MORGAN TX PIPELINE | 1001 LOUISIANA SUITE 1000, HOUSTON, TX 77002 | PROVIDES NAT GAS SUPPLY FOR HNO AND PNO ON MONTHLY NOMINATION BASIS. ABILITY TO CHANGE DAILY SUPPLY. | 1/1/2021 | 12/31/2023 | |
| KINGWOOD COUNTRY CLUB, INC. | 1700 LAKE KINGWOOD TRAIL, KINGWOOD, TX 77339 | TPC CHARITY GOLF TOURNAMENT SCHEDULED FOR SEPT 19, 2022 | 1/6/2022 | 1/5/2023 | |
| KIRBY INLAND MARINE LP | 55 WAUGH DRIVE SUITE 1000, HOUSTON, TX 77007 | THIS AMENDMENT 3 TO LG-18-2734 (TIME CHARTER OF 8 BARGES) EXTENDS THE EXPIRATION DATES OF 6 OUT OF 8. | 5/1/2020 | 3/31/2028 | |
| KIRBY INLAND MARINE LP | 55 WAUGH DRIVE SUITE 1000, HOUSTON, TX 77007 | THIS AGREEMENT PROVIDES THE TERMS AND CONDITIONS FOR A CHARTER OF 8 BARGES FROM KIRBY INLAND MARINE.. | 4/1/2016 | 3/31/2023 | |
| KIRBY INLAND MARINE LP | 55 WAUGH DRIVE SUITE 1000, HOUSTON, TX 77007 | MASTER TIME CHARTER EFFECTIVE 2/16/2010.. | 2/16/2010 | | |
| KIRBY INLAND MARINE LP | 55 WAUGH DRIVE SUITE 1000, HOUSTON, TX 77007 | | 1/1/2005 | | |
| KIRBY INLAND MARINE LP | 55 WAUGH DRIVE SUITE 1000, HOUSTON, TX 77007 | CONTRACT ORIGINALLY WITH HOLLYWOOD MARINE, ASSIGNED TO KIRBY. | 12/1/1986 | | |
| KIRBY INLAND MARINE LP | 55 WAUGH DRIVE SUITE 1000, HOUSTON, TX 77007 | | 9/30/1983 | | |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE, ATLANTA, GA 30345 | RENEWING THE TERM OF THE PSA UNTIL OCT 15, 2022 | 10/15/2021 | 10/15/2022 | |
| KNOWLEDGENET | 2544 E. UNIVERSITY DR., PHOENIX, AZ 85034 | | 7/5/2012 | 7/4/2022 | |
| KOCH HEAT TRANSFER CO. LP | 12602 FM 529, HOUSTON, TX 77041 | | 3/10/2018 | 3/9/2023 | |
| KOCH PROJECT SOLUTIONS, LLC | 25610 CLAY ROAD, KATY, TX 77493 | | 9/1/2019 | 8/31/2022 | |
| KOCH-GLITSCH, LP | 12221 E SAM HOUSTON PKWY N, HOUSTON, TX 77044 | NDA FOR KOCH-GLITSCH TECHNICAL DESIGN AND PART SUPPLY | 1/7/2020 | 1/6/2023 | |
| KOFLO CORPORATION | 309 CARY POINT DR., CARY, IL 60013 | | 5/6/2021 | 5/5/2026 | |
| KOLKE & ASSOCIATES, LLC | 2323 LONG REACH DRIVE, SUITE 5202, SUGARLAND, TX 77478 | | 8/15/2019 | 8/14/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| KPLER, INC. | 708 MAIN STREET, HOUSTON, TX 77002 | ACCESS TO THE KPLER PLATFORM FOR TRADE DATA AND MARINE SHIPMENT DATA AND INTEL FOR MTBE, METHANOL,. | 9/30/2021 | 12/30/2022 | |
| KRATON POLYMERS U.S. LLC | 15710 JOHN F. KENNEDY BLVD., SUITE 300, HOUSTON, TX 77032 | CONFIENTIAL DISCLOSURE AGREEMENT WITH KRATON POLYMERS, LLC | 6/6/2018 | 5/31/2023 | |
| KRATON POLYMERS U.S. LLC | 15710 JOHN F. KENNEDY BLVD., SUITE 300, HOUSTON, TX 77032 | | 1/1/2017 | 12/31/2022 | |
| KRATON POLYMERS U.S. LLC | 15710 JOHN F. KENNEDY BLVD., SUITE 300, HOUSTON, TX 77032 | THIS AMENDMENT 6 IS UNSIGNED BY BOTH PARTIES. | 8/1/2009 | 12/31/2022 | |
| KRATON POLYMERS U.S. LLC | 15710 JOHN F. KENNEDY BLVD., SUITE 300, HOUSTON, TX 77032 | THIS AGREEMENT ALSO INCLUDES AMENDMENTS 1-5. | 8/1/2009 | 12/31/2022 | |
| L&B TRANSPORT, LLC | 4317 REDELL RD, BAYTOWN, TX 77521 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH L&B TRANSPORT, LLC MAY BRING TRUCKS INTO. | 6/8/2021 | | |
| LABTOPIA INC | 12929 GULF FREEWAY, SUITE 108, HOUSTON, TX 77034 | AGREEMENT FOR TEMPORARY STAFFING, 1.55 FOR RECRUITING. AGREEMENT HAS FEES FOR CONVERSION TO DIRECT. | 1/14/2021 | | |
| LABTOPIA INC | 12929 GULF FREEWAY, SUITE 108, HOUSTON, TX 77034 | RECRUITMENT AGREEMENT FOR SCIENTIFIC AND TECHNICAL STAFFING NEEDS. | 7/3/2019 | | |
| LABWORKS, LLC | 230 N 1200 E #202, LEHI, UT 84043 | SOFTWARE MAINTENANCE & SERVICES AGREEMENT FOR THE LAB. 30 LICENSES | 7/3/2019 | 6/30/2022 | |
| LACC, LLC | 840 GESSNER ROAD, HOUSTON, TX 77024 | THIS AMENDMENT PROVIDES MARINE LANGUAGE TO THE ORIGINAL RAILCAR AGREEMENT. | 1/1/2020 | 12/31/2022 | |
| LANXESS CORPORATION | 111 RIDC PARK WEST DR., PITTSBURGH, PA 15275 | | 1/1/2018 | 6/30/2022 | |
| LANXESS CORPORATION | 111 RIDC PARK WEST DR., PITTSBURGH, PA 15275 | | 1/1/2015 | 6/30/2022 | |
| LCY ELASTOMERS LP | 4903 DECKER DRIVE, BAYTOWN, TX 77520 | BUTADIENE SALES AGREEMENT | 1/1/2016 | 12/31/2022 | |
| LCY ELASTOMERS LP | 4903 DECKER DRIVE, BAYTOWN, TX 77520 | BUTADIENE SALES AGREEMENT AMENDMENT 4 | 9/27/2013 | 12/31/2022 | |
| LEASE ACCELERATOR SERVICES, LLC | 10740 PARKRIDGE BOULEVARD, SUITE 701, RESTON, VA 20191 | NDA LEASE ACCOUNTING SOFTWARE | 7/15/2019 | 7/12/2024 | |
| LEE HECHT HARRISON LLC | 2301 LUCIEN WAY STE. 325, MAITLAND, FL 32751 | PROVIDES FOR OUTPLACEMENT SERVICES AND ON SITE TRAINING AND SUPPORT. | 9/3/2019 | 9/2/2022 | |
| LEXISNEXIS | 9443 SPINGBORO PIKE, MIAMISBURG, OH 45342 | | 11/1/2020 | 10/31/2022 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | REVIEW AND DISCUSSION OF CERTAIN CONFIDENTIAL INFORMATION RELATED TO POTENTIAL SALE, PURCHASE,. | 7/15/2020 | 7/14/2023 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | INCREMENTAL HYDROGEN JUL 1, 2021 TO DEC 31, 2022: 181,800 SCFH AT $4.98 + 0.38*(NAT GAS - $2.50) PER. | 7/1/2021 | 12/31/2022 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | PIPELINE HYDROGEN SUPPLY FOR HNO | 10/1/2008 | 9/30/2022 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | EXTEND PIPELINE HYDROGEN BASE SUPPLY FOR HNO | 10/1/1993 | 12/31/2027 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | PIPELINE HYDROGEN SUPPLY FOR HNO | 10/1/1993 | 9/30/2022 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | | 3/26/1991 | 1/2/2024 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | | 3/26/1991 | 1/2/2024 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | | 3/26/1991 | 1/2/2024 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | | 3/26/1991 | 1/2/2024 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | | 3/26/1991 | 1/2/2024 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | | 3/26/1991 | 1/2/2024 | |
| LINDE INC. | 1585 SAWDUST RD. SUITE 300, THE WOODLANDS, TX 77380 | | 3/26/1991 | 1/2/2024 | |
| LINKED IN, CORP. | 2029 STIERLIN CT, MOUNTAIN VIEW, CA 94043 | RECRUITER CORPORATE, JOB SLOT, AND CAREER PAGES - ENTERPRISE BASIC PACKAGE | 3/27/2022 | 3/26/2023 | |
| LINKED IN, CORP. | 2029 STIERLIN CT, MOUNTAIN VIEW, CA 94043 | | 2/11/2010 | | |
| LION ELASTOMERS LLC | 36191 HIGHWAY 30, P.O. BOX 397, GEISMER, LA 70734-3526 | | 12/17/1992 | | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| LION ELASTOMERS LLC | 36191 HIGHWAY 30, P.O. BOX 397, GEISMER, LA 70734-3526 | 1 YEAR AGREEMENT WITH LION ELASTOMERS FOR THE SALE OF BUTADIENE FROM JAN 1ST - DEC 31ST 2022 | 1/1/2022 | 12/31/2022 | |
| LION ELASTOMERS LLC | 36191 HIGHWAY 30, P.O. BOX 397, GEISMER, LA 70734-3526 | BUTADIENE SALES AGREEMENT | 1/1/2017 | 12/31/2022 | |
| LIQUIDS IN MOTION USA | 6635 JOHN RALSTON ROAD, HOUSTON, TX 77049 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH LIQUIDS IN MOTION USA MAY BRING TRUCKS. | 1/12/2021 | | |
| LIT CONSULTING LLC | 3640 W CALAVAR RD, PHOENIX, AZ 85053 | AMENDMENT TO EXTEND PSA FOR 1 YEAR. | 9/24/2021 | 9/23/2022 | |
| LIT CONSULTING LLC | 3640 W CALAVAR RD, PHOENIX, AZ 85053 | | 11/27/2018 | 9/23/2022 | |
| LITERA | 650 CALIFORNIA STREET, SAN FRANCISCO, CA 94108 | 6 LICENSES | 3/26/2019 | 3/25/2023 | |
| LMP ALLIANCE LLC | 11648 CHANCEFORD DR, WOODBRIDGE, VA 22192 | EVALUATION OF A POTENTIAL TRANSACTION INVOLVING[CONSULTING FOR GOVERNMENT CONTRACTING FOR BUTADIENE. | 3/4/2022 | 3/3/2025 | |
| LMP ALLIANCE LLC | 11648 CHANCEFORD DR, WOODBRIDGE, VA 22192 | CONSULTING SERVICES TO SUPPORT PROJECT HALSTED | 3/7/2022 | 3/6/2025 | |
| LONE STAR NGL MARKETING LLC | 1300 MAIN ST., HOUSTON, TX 77002 | AMENDMENT TO COVER NORMAL BUTANE SALES TO LST THROUGH THE LIFE OF THE VOLUME COMMITMENT AGREEMENT.. | 5/1/2020 | 6/30/2027 | |
| LUBRICATION TECHNOLOGIES, INC. | 900 MENDELSSOHN AVE. NORTH, GOLDEN VALLEY, MN 55427 | PIB SALES AGREEMENT AMENDMENT 1 | 8/1/2015 | 7/31/2022 | |
| LUBRICATION TECHNOLOGIES, INC. | 900 MENDELSSOHN AVE. NORTH, GOLDEN VALLEY, MN 55427 | PIB SALES AGREEMENT | 8/1/2015 | 7/31/2022 | |
| LUCAS OIL PRODUCTS INC. | 302 N. SHERIDAN ST., CORONA, CA 92880 | AMENDMENT NO. 1 TO PRODUCT SALES AGREEMENT | 1/1/2020 | 12/31/2022 | |
| LUKOIL PAN AMERICAS, LLC | 1095 AVENUE OF THE AMERICAS, 33RD FLOOR, NEW YORK, NY 10036 | TWO YEAR SALES AGREEMENT THAT COMMITS A MINIMUM OF 50,000 BARRELS PER MONTH OF MTBE SALES (BASED ON. | 4/1/2022 | 3/31/2024 | |
| LUMMUS TECHNOLOGY INC. | 1515 BROAD ST, BLOOMFIELD, NJ 07003 | AGREEMENT FOR DEHYDRO TECHNICAL SERVICES PROVIDED BY LUMMUS. LUMMUS TECHNICAL SERVICE HAS ALSO. | 7/14/2016 | 7/13/2023 | |
| LYONDELL CHEMICAL COMPANY | ONE HOUSTON CENTER, 1221 MCKINNEY STREET SUITE 1600, HOUSTON, TX 77253 | PRODUCT: ISOBUTYLENE. | 1/1/2020 | 12/31/2023 | |
| M&M ENGINEERING ASSOCIATES | 1815 S. HWY. 183 STE. 100, LEANDER, TX 78641 | | 12/27/2012 | 12/26/2022 | |
| MAGELLAN TERMINALS HOLDINGS, L.P. | ONE WILLIAMS CENTER, OTC-8, TULSA, OK 74172 | TPC TO PURCHASE OF TCEQ HOUSTON-GALVESTON-BRAZORIA VOLATILE ORGANIC COMPOUND EMISSION REDUCTION. | 5/10/2022 | 12/31/2022 | |
| MANAGEMENT CONTROLS, INC | 15600 JFK BLVD, STE. 850, HOUSTON, TX 77032 | DISCUSS TRACK SOFTWARE | 4/9/2019 | 4/8/2024 | |
| MANUS PRODUCTS INC. | 866 INDUSTRIAL BLVD. WEST, WACONIA, MN 55387 | | 1/1/2014 | 12/31/2021 | |
| MASTERCHEM SOLUTIONS | 996 A NORCROSS INDUSTRIAL COURT, NORCROSS, GA 30071 | | 11/1/2020 | 10/31/2022 | |
| MCIVER & SMITH FABRICATORS, INC. | 8101 E. MOUNT HOUSTON ROAD, HOUSTON, TX 77050 | | 11/5/2012 | 11/4/2022 | |
| MCLAIN CROW & ASSOCIATES, LLC | 24919 CANSTON CT., SPRING, TX 77389 | EVALUATION OF DAMAGES FOR INSURANCE AND LITIGATION CLAIMS RELATING TO THE JUNE 13TH, 2018 DOCK. | 8/7/2018 | 8/7/2023 | |
| MERCER (US) INC. | 500 DALLAS STREET, SUITE 1500, HOUSTON, TX 77002 | | 9/23/2016 | | |
| MET GAS PROCESSING TECHNOLOGIES S.P.A. | VIA GAETANO DE CASTILLIA 6A, MILANO (MI) 20124, ITALY | | 3/15/2017 | 3/14/2032 | |
| MICHELIN NORTH AMERICA, INC. | 23, PLACE DES CARMES-DECHAUX, 63040 CLERMONT-FERRAND CEDEX 9, FRANCE | 38,125,000 LBS * 3 YEARS = 114,375,000 LBS. | 1/1/2021 | 12/31/2023 | |
| MICHELIN NORTH AMERICA, INC. | 23, PLACE DES CARMES-DECHAUX, 63040 CLERMONT-FERRAND CEDEX 9, FRANCE | 38,125,000 LBS * 3 YEARS = 114,375,000 LBS. | 1/1/2020 | 12/31/2022 | |
| MICHELIN NORTH AMERICA, INC. | 23, PLACE DES CARMES-DECHAUX, 63040 CLERMONT-FERRAND CEDEX 9, FRANCE | BUTADIENE SALES AGREEMENT | 1/1/2017 | 12/31/2022 | |
| MICROSOFT CORPORATION | 6100 NEIL ROAD, STE. 210, DEPT 551 VOLUME LICENSING, RENO, NV 89511-1137 | RENEWAL OF UNIFIED SUPPORT ADVANCED (FORMERLY MICROSOFT PREMIER SUPPORT) FOR 2022 | 12/22/2021 | 12/21/2022 | |
| MICROSOFT CORPORATION | 6100 NEIL ROAD, STE. 210, DEPT 551 VOLUME LICENSING, RENO, NV 89511-1137 | FREE AUDIO CONFERENCING TRIAL. WE ARE ORDERING 680 LICENSES AS PER EMAIL. IN TERMS AND CONDITIONS IT. | 2/26/2021 | 12/31/2023 | |
| MICROSOFT CORPORATION | 6100 NEIL ROAD, STE. 210, DEPT 551 VOLUME LICENSING, RENO, NV 89511-1137 | MICROSOFT 3 YEAR AGREEMENT FOR MICROSOFT 365, AND SEVERAL OTHER MICROSOFT RELATED LICENSES LISTED IN. | 1/1/2021 | 12/31/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| MIDLAND ENGINEERING, LTD. | 720 W. WACKERLY, SUITE 5, MIDLAND, MI 48640 | PSA FOR RCMS AUDITS AT $170/HR, THEY CAN PROVIDE PSM AUDIT BUT WAS NOT INCLUDED IN THIS PARTICULAR. | 12/31/2020 | 12/30/2023 | |
| MIDSTREAM TRANSPORT COMPANY | 191 US HIGHWAY 96 NORTH, CENTER, TX 75935 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH MIDSTREAM TRANSPORTATION COMPANY MAY. | 5/28/2020 | | |
| MIDWEST STEEL COMPANY, INC | 9825 MOERS RD., HOUSTON, TX 77083 | NDA TO HELP FACILITATE SHARING OF CONFIDENTIAL AND PROPRIETARY INFORMATION ON THE PNO DEMO PROPOSAL | 3/3/2020 | 3/2/2025 | |
| MINUTEMAN PRESS FM 2920 | 5041 FM 2920 ROAD, SPRING, TX 77388 | | 1/2/2013 | 1/1/2023 | |
| MIR3 INC | 3398 CARMEL MOUNTAIN RD, STE 100, SAN DIEGO, CA 92121 | | 5/28/2008 | 5/27/2023 | |
| MISSION SECURE, INC. | 300 PRESTON AVENUE, SUITE 500, CHARLOTTESVILLE, VA 22902 | MISSION SECURE TO SUPPLY US WITH A QUOTE FOR POTENTIAL CYBER SERVICES | 6/13/2021 | 6/12/2026 | |
| MISTRAS GROUP, INC. | 195 CLARKSVILLE RD., PRINCETON JUNCTION, NJ 08550 | AMENDMENT TO THE LICENSE AGREEMENT FOR PCMS SOFTWARE TO ADD RBI MODULE. THIS AGREEMENT IS EVERGREEN.. | 5/1/2019 | | |
| MISTRAS GROUP, INC. | 195 CLARKSVILLE RD., PRINCETON JUNCTION, NJ 08550 | LICENSE AGREEMENT FOR PCMS SOFTWARE. THIS AGREEMENT IS EVERGREEN. | 2/2/2004 | | |
| MITSUBISHI CHEMICAL CORPORATION | 14-1 SHIBA 4-CHOME, TOKYO, MINATO-KU 108-0014, JAPAN | | 4/22/2021 | 4/23/2024 | |
| MITSUI & CO. (U.S.A.), INC. | 1300 POST OAK BLVD., SUITE 1700, HOUSTON, TX 77056 | PURPOSE OF THIS NDA IS FOR TPC TO RELEASE FINANCIALS TO MITSUI FOR CREDIT APPROVAL TOWARDS THE. | 3/23/2021 | 3/22/2023 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | THIS IS CHANGE ORDER TO RESTRUCTURE THE BUILDING BASED ON REMOVAL OF RESTROOM FACILITIES. | 5/2/2022 | 8/1/2022 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | LEASE OF 6 TRAILERS 12 X56 WITH THE 12X44 RESTROOM TRAILER. | 5/2/2022 | 5/1/2023 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | RETURN ORDER FOR TRAINING DEPT. BLDG. ID 44929 | 4/19/2022 | 6/30/2022 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | THIS IS A 3 MONTH EXTENSION FOR THE 2 12 X 44 TRAILERS AND THEY WILL BE UTILIZED TO HOUSE THE. | 4/14/2022 | 7/12/2022 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | EXTENSION FOR CONTRACT 230034095 FOR 12 MONTHS. | 2/22/2022 | 2/21/2023 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | EXTENSION OF THE PNO WATCO PROJECT FOR 12 MONTHS. | 1/26/2022 | 1/25/2023 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | THIS IS A REPLACEMENT TRAILER FOR THE TAR BUILDING WHICH IS SUPPOSED TO BE MOVED TO A DIFFERENT. | 1/1/2022 | 12/31/2024 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | THIS NEW TRAILER WILL BE THE REPLACEMENT OF THE PS-19-5637 FOR THE CAPITAL ENGINEERING TRAILER. | 11/22/2021 | 11/21/2024 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | THIS IS A REPLACEMENT FOR THE CURRENT HNO CAPITAL HILL TRAILER IN PS-20-6708 AND BUILDING 44957 | 11/22/2021 | 11/21/2024 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | 12 MONTH RENEWAL CONTRACT FOR TRAILER 324960. | 10/4/2021 | 9/28/2022 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | 24 MONTH LEASE, CANCELABLE WITH 10 DAYS NOTICE | 2/9/2021 | 2/9/2023 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | AMENDMENT CONTRACT 230028342 BLDG 44957 - CAPITAL ENGINEERING TRAILER TO REPLACE THE CONTRACT. | 1/1/2021 | 12/31/2023 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | TAR TRAILER - DARRYL OGEER ( CHANGE IN TRAILERS) | 1/6/2020 | 1/5/2023 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | TRAINING DEPT. BLDG. ID 44929 | 12/14/2019 | 11/27/2022 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | CAPITAL CONSTRUCTION TRAILER – 10 PEOPLE IN IT OWNED BY LAWRENCE CLOSE/BILL BRADBURY – BLDG. ID. | 12/2/2019 | 11/15/2022 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | 4445 E SAM HOUSTON PKWY S, PASADENA, TX 77505 | LDAR TRAILER – EHSS JASON SANDERS / MARGARITE SALDANA – BLDG. ID 46209 | 11/22/2019 | 11/5/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease or Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| MODIS, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, SUITE 400, JACKSONVILLE, FL 32256 | PSA FOR IT CONSULTING SERVICES | 9/1/2019 | 8/31/2022 | |
| MOTIVA ENTERPRISES LLC | 500 DALLAS STREET SUITE 900, HOUSTON, TX 77002 | SELLER AGREES TO SELL AND DELIVER TO BUYER AND BUYER AGREES TO PURCHASE AND RECEIVE, IN ACCORDANCE. | 1/1/2022 | 12/31/2023 | |
| MOTIVA ENTERPRISES LLC | 500 DALLAS STREET SUITE 900, HOUSTON, TX 77002 | TPC'S CONSENT FOR MOTIVA CHEMICALS LLC TO ASSIGN OUR PIPELINE LEASE AGREEMENT DATED APRIL 29, 2009. | 1/23/2020 | | |
| MOTT CORPORATION | 84 SPRING LANE, FARMINGTON, CT 06032 | | 5/6/2021 | 5/5/2026 | |
| MOTT CORPORATION | 84 SPRING LANE, FARMINGTON, CT 06032 | | 4/9/2013 | 4/8/2023 | |
| MOURIK, INC. | 2230 PANSY STREET, PASADENA, TX 77503 | AMENDMENT TO EXTEND CURRENT MSA 1YEAR; TO PROVIDE SUPPLEMENTAL CATALYST SUPPORT COVERAGE SHOULD TPC. | 4/1/2021 | 3/31/2023 | |
| MOURIK, INC. | 2230 PANSY STREET, PASADENA, TX 77503 | THIS PROFILE ALSO INCLUDES AMENDMENT 1 IN ATTACHMENTS TAB. | 4/1/2016 | 3/31/2023 | |
| MRC GLOBAL (US) INC. | 1301 MCKINNEY STREET, SUITE 2300, HOUSTON, TX 77010 | THERE WILL BE A MANAGED COMPETITION APPROACH TO PVF AND MILL SUPPLIES. RFQS FOR PVF AND MILL SUPPLY. | 1/1/2020 | 12/31/2022 | |
| MRE CONSULTING, LTD. | 3800 BUFFALO SPEEDWAY STE. 200, HOUSTON, TX 77098 | | 3/12/2014 | | |
| MURRAY RESOURCES, LTD. | 1200 SMITH ST. #1600, HOUSTON, TX 77002 | | 4/10/2013 | 4/9/2023 | |
| NALCO COMPANY LLC | 11177 S. STADIUM DRIVE, SUGAR LAND, TX 77478 | LAB TEAM NEEDING TO TO RENT AN EQUIPMENT ANALYZER, WHICH IS AN INSTRUMENT THAT WE USE TO MEASURE ONE. | 1/1/2022 | 12/31/2024 | |
| NALCO COMPANY LLC | 11177 S. STADIUM DRIVE, SUGAR LAND, TX 77478 | MSA FOR BUTADIENE ANTIFOULANT TREATMENT PROGRAM AND OTHER SERVICES AS NEEDED. | 1/1/2019 | 12/31/2022 | |
| NAVEX GLOBAL INC. | 6000 MEADOWS RD. SUITE 200, LAKE OSWEGO, OR 97035 | 3 YEAR SUBSCRIPTION WITH A 3% ANNUAL PRICE INCREASE. IT WILL AUTO RENEW ONES PER YEAR AFTER. NEED TO. | 12/22/2020 | 12/21/2023 | |
| NAVEX GLOBAL INC. | 6000 MEADOWS RD. SUITE 200, LAKE OSWEGO, OR 97035 | CONTRACT AUTO RENEWS WE HAVE A 3 YEAR AGREEMENT FOR COMPLIANCE TRAINING TO KEEP A 3% YEARLY INCREASE. | 10/22/2007 | 12/21/2023 | |
| NELSON BROTHERS LLC | 820 SHADES CREEK PARKWAY, SUITE 2000, BIRMINGHAM, AL 35209 | | 4/1/2021 | 3/31/2024 | |
| NELSON BROTHERS LLC | 820 SHADES CREEK PARKWAY, SUITE 2000, BIRMINGHAM, AL 35209 | | 1/1/2020 | 3/31/2023 | |
| NELSON BROTHERS LLC | 820 SHADES CREEK PARKWAY, SUITE 2000, BIRMINGHAM, AL 35209 | | 4/1/2016 | 3/31/2023 | |
| NEOCHEM CORPORATION | 2525 BAY AREA BLVD, STE 180, HOUSTON, TX 77058 | | 11/1/2019 | 10/31/2022 | |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA 800 GESSNER ROAD SUITE 310, HOUSTON, TX 77024 | ADDS PTO TO THE SCHEDULE OF RATES FOR LOUIS GUTIERREZ | 5/10/2022 | 5/9/2023 | |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA 800 GESSNER ROAD SUITE 310, HOUSTON, TX 77024 | SR. SCHEDULER, BILL RATE $105.12/HR, (INCLUDES PTO) EXEMPT | 4/26/2022 | 4/25/2023 | |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA 800 GESSNER ROAD SUITE 310, HOUSTON, TX 77024 | SCHEDULE OF RATES MAR 24 2022 TO MAR 23 2023. EXEMPT. $105.12/HR BILLABLE | 3/24/2022 | 3/23/2023 | |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA 800 GESSNER ROAD SUITE 310, HOUSTON, TX 77024 | EXTEND SOW FOR WALID THRU END OF YEAR 12/31/2022. BILL RATE $114.80/HR, OVERTIME BILL RATE. | 3/1/2022 | 12/31/2022 | |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA 800 GESSNER ROAD SUITE 310, HOUSTON, TX 77024 | AMENDMENT TO RENEW CONTRACT PSA CS-18-4469 FOR ONE YEAR. PROVIDE RECRUITMENT AND PERSONNEL SERVICES. | 10/24/2021 | 10/23/2022 | |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA 800 GESSNER ROAD SUITE 310, HOUSTON, TX 77024 | BRYAN WISNOSKI, PROJECT CONTROLS ANALYST, BILL RATE $69.42/HR (INCLUDES PTO), EXEMPT, 12 MONTH. | 10/18/2021 | 10/18/2022 | |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA 800 GESSNER ROAD SUITE 310, HOUSTON, TX 77024 | SOW LIEF KIRSCH - SENIOR PROJECT MANAGER - NES BILL RATE $108.42/HOUR - 8/1/21 UNTIL 8/1/22 | 8/1/2021 | 8/1/2022 | |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA 800 GESSNER ROAD SUITE 310, HOUSTON, TX 77024 | PROVIDE RECRUITMENT AND PERSONNEL SERVICES INCLUDING CONTRACT, CONTRACT TO HIRE, AND DIRECT HIRE. | 10/24/2018 | 10/23/2022 | |
| NEUMAN & ESSER USA, INC. | 1502 EAST SUMMITRY CIRCLE, KATY, TX 77449 | NDA FOR TPC SME TO BEGIN INITIAL DISCUSSIONS WITH SUPPLIER ON VENT GAS COMPRESSOR; NO REDLINES | 3/16/2020 | 3/15/2025 | |
| NEXT WAVE ENERGY PARTNERS, LP | 1000 LOUISIANA STREET, SUITE 5200, HOUSTON, TX 77002 | | 4/10/2018 | 8/14/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| NEXTGEN SECURITY, LLC | 600 CENTURY PLAZA DRIVE, SUITE C130, HOUSTON, TX 77073 | MASTER SERVICES AGREEMENT FOR SECURITY INTEGRATOR WITH NEXTGEN SECURITY. CONTRACT VALUE IS BASED ON. | 2/6/2018 | 2/4/2023 | |
| NEXTGEN SECURITY, LLC | 600 CENTURY PLAZA DRIVE, SUITE C130, HOUSTON, TX 77073 | | 2/5/2018 | 2/4/2023 | |
| NINTEX USA, INC | 10800 NE 8TH STREET SUITE 400, BELLEVUE, WA 98004 | NINTEX 2022 LICENSE RENEWAL FORM AND NINTEX'S TERMS OF USE AS SUPPORTING DOCUMENTATION. TERMS OF USE. | 2/14/2022 | 2/13/2023 | |
| NORFOLK SOUTHERN RAILWAY CORPORATION | 125 SPRING STREET, ATLANTA, GA 30303 | THIS AGREEMENT IS A CONFIDENTIAL NON-SIGNATURE TRANSPORTATION SERVICE RATE AGREEMENT WITH NORFOLK. | 4/1/2022 | 6/30/2022 | |
| NORFOLK SOUTHERN RAILWAY CORPORATION | 125 SPRING STREET, ATLANTA, GA 30303 | THIS AGREEMENT IS A CONFIDENTIAL NON-SIGNATURE TRANSPORTATION SERVICE RATE AGREEMENT WITH NORFOLK. | 4/1/2022 | 6/30/2022 | |
| NOURYON SURFACE CHEMISTRY LLC | 131 S. DEARBORN ST, CHICAGO, IL 60605 | NOURYON DIB CONTRACT | 9/1/2021 | 8/31/2023 | |
| NOVA CHEMICALS INC. | 1555 CORAOPOLIS HEIGHTS RD., MOON TOWNSHIP, PA 15108 | AMENDMENT TO THE NOVA JOFFRE CRUDE BUTADIENE SALES AGREEMENT FOR 20-25 RAILCARS/MONTH ON WASP. | 1/1/2021 | 12/31/2023 | |
| NOVA CHEMICALS INC. | 1555 CORAOPOLIS HEIGHTS RD., MOON TOWNSHIP, PA 15108 | | 1/1/2021 | 12/31/2024 | |
| NOVA CHEMICALS INC. | 1555 CORAOPOLIS HEIGHTS RD., MOON TOWNSHIP, PA 15108 | FINANCE NDA | 1/31/2018 | 1/30/2023 | |
| NOVA CHEMICALS OLEFINS, LLC | 2800 POST OAK BLVD., SUITE 425, HOUSTON, TX 77478 | AMENDMENT 2 COVERS THE INCREASE OF SUPPLY COMMITMENT FROM 50% TO 75% AS WELL AS THE SPEC TO BETTER. | 1/1/2022 | 12/31/2022 | |
| NOVA CHEMICALS OLEFINS, LLC | 2800 POST OAK BLVD., SUITE 425, HOUSTON, TX 77478 | AMENDMENT TO CC4 PURCHASE AGREEMENT TO EXTEND TERM AND INCREASE SUPPLY BASE FROM 25% TO 50%. | 1/1/2019 | 12/31/2023 | |
| NUTALIX LIMITED | 1740 TECHNOLOGY DR., SAN JOSE, CA 95117 | NDA FOR NUTALIX TO GATHER DATA AROUND TPC COMPUTE AND STORAGE UTILIZATION AT THE DALLAS DATACENTER.. | 6/9/2021 | 6/8/2024 | |
| O2 WORKS LLC | 1701 N MARKET STREET SUITE 313, DALLAS, TX 75202 | PROVIDE DBA CONSULTING SERVICES FOR ORACLE EBS UPGRADE TO 12.2.8. ESTIMATED 876 HOURS AT. | 10/4/2021 | 8/31/2022 | |
| O2 WORKS LLC | 1701 N MARKET STREET SUITE 313, DALLAS, TX 75202 | IT ORACLE EBS CONSULTING SERVICES | 2/22/2019 | 2/21/2022 | |
| OCEANEERING INTERNATIONAL, INC. | 11911 FM 529 RD, HOUSTON, TX 77041 | USER LICENSES TO TRACK TPC BARGES AND TUGS. THIS CONTRACT "AUTO-RENEWS" EACH YEAR UNLESS A 30 DAY. | 10/3/2019 | 10/2/2022 | |
| OCI METHANOL MARKETING, LLC | 9 GREENWAY PLAZA, SUITE 800, HOUSTON, TX 77046 | CONTRACT HAS BEEN EXTENDED FROM A MONTH TO MONTH, TO 12 MONTH CONTRACT. PRICING HAS BEEN ADJUSTED. | 1/1/2022 | 12/31/2022 | |
| OCI METHANOL MARKETING, LLC | 9 GREENWAY PLAZA, SUITE 800, HOUSTON, TX 77046 | OCI METHANOL MARKETING LLC - NDA | 5/10/2021 | 5/9/2024 | |
| OCI METHANOL MARKETING, LLC | 9 GREENWAY PLAZA, SUITE 800, HOUSTON, TX 77046 | 1. AMENDMENT TO SECTION 1 –TERM. SECTION 1 OF THE AGREEMENT SHALL BE DELETED IN ITS ENTIRETY AND. | 10/1/2018 | 12/31/2022 | |
| OCI METHANOL MARKETING, LLC | 9 GREENWAY PLAZA, SUITE 800, HOUSTON, TX 77046 | PRODUCT: METHANOL. | 10/1/2018 | 12/31/2022 | |
| OE ADVISORS | 2429 BISSONNET ST., SUITE 524, HOUSTON, TX 77005 | SUPPORT AND TRAIN RESOURCES TO IMPLEMENT LEAN SIX SIGMA THROUGH ANALYSIS AND IMPLEMENTATION OF KEY. | 7/20/2021 | 3/31/2023 | |
| OE ADVISORS | 2429 BISSONNET ST., SUITE 524, HOUSTON, TX 77005 | SUPPORT AND TRAIN RESOURCES TO IMPLEMENT LEAN SIX SIGMA THROUGH ANALYSIS AND IMPLEMENTATION OF KEY. | 4/1/2019 | 3/31/2023 | |
| OE ADVISORS | 2429 BISSONNET ST., SUITE 524, HOUSTON, TX 77005 | NDA | 2/28/2019 | 2/27/2024 | |
| OHMSTEDE LTD. | 895 N MAIN, BEAUMONT, TX 77701 | | 8/6/2012 | 8/5/2022 | |
| OILPATCH NDT, LLC | P.O. BOX 1008, SEABROOK, TX 77586 | | 8/1/2019 | 7/31/2022 | |
| OILTANKING NORTH AMERICA, LLC | 9805 KATY FREEWAY, SUITE 400, HOUSTON, TX 77024 | THIS NDA DEFINES THE CONFIDENTIALITY TERMS AND CONDITIONS IN ORDER TO DISCUSS A LONG TERM. | 9/1/2020 | 8/31/2022 | |
| OMNOVA SOLUTIONS INC. | 13347 PIKE ROAD, STAFFORD, TX 77477 | TPC'S STANDARD COPOLYMER AGREEMENT THAT COVERS DISCLOSING, SAMPLING AND EVALUATION OF PIB COPOLYMER. | 6/12/2019 | 6/11/2031 | |
| OMNOVA SOLUTIONS INC. | 25435 HARVARD RD., BEACHWOOD, OH 44122 | BD CONTRACT. | 1/1/2020 | 12/31/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| ONAPSIS, INC. | 101 FEDERAL STREET SUITE 1800, BOSTON, MA 02110 | IT IS WANTING TO EXECUTE A FREE SOFTWARE PILOT WITH ONAPSIS OF THEIR ORACLE EBS CYBERSECURITY. | 6/26/2020 | 6/26/2025 | |
| ONAPSIS, INC. | 101 FEDERAL STREET SUITE 1800, BOSTON, MA 02110 | LICENSES VALUE IS $25,000 BUT WITH DISCOUNT WE PAY $5,000 FOR 2021. BASED ON MSA, LICENSES AUTO. | 2/15/2021 | 2/14/2023 | |
| ONAPSIS, INC. | 101 FEDERAL STREET SUITE 1800, BOSTON, MA 02110 | THIS AGREEMENT HAS THE GENERAL MASTER LICENSE AND SERVICE LANGUAGE FOR ONAPSIS. EVERGREEN DOCUMENT. | 2/5/2021 | | |
| ONE ALLEN CENTER CO., LLC | 500 DALLAS ST., HOUSTON, TX 77002 | THIS LETTER PROVIDES THE ACTUAL COMMENCE DATE FOR THE EMERGENCY GENERATOR. THIS IS TO MATCH THE. | 11/16/2020 | 10/31/2026 | |
| ONE ALLEN CENTER CO., LLC | 500 DALLAS ST., HOUSTON, TX 77002 | THIS CONTRACT IS TO AMEND THE COMMENCE DATE TO NOV 16TH 2020. ORIGINAL CONTRACT ASSUMED 1/1/2021. | 11/16/2020 | 10/31/2026 | |
| ONE ALLEN CENTER CO., LLC | 500 DALLAS ST., HOUSTON, TX 77002 | LICENSE FEE $250 PER MONTH (3% INCREASE PER YEAR). MAINTENANCE COST IS DIVIDED BY THE PORTION OF KW. | 11/16/2020 | 10/31/2026 | |
| ONE ALLEN CENTER CO., LLC | 500 DALLAS ST., HOUSTON, TX 77002 | HCO'S LEASE AGREEMENT WITH ONE ALLEN CENTER CO. LLC C/O BROOKFIELD PROPERTIES, 20TH FLOOR, 71 MONTHS | 11/16/2020 | 10/31/2026 | |
| OPPORTUNE LLP | 711 LOUISIANA STREET, SUITE 3100, HOUSTON, TX 77002 | MCA FOR PROFESSIONAL ADVISORY SERVICES. | 3/1/2022 | | |
| OPTIMA CHEMICAL GROUP, LLC | 200 WILLACOOCHEE HIGHWAY, DOUGLAS, GA 31535 | STANDARD TWO-WAY NDA TO COVER DISCUSSIONS ON PIB EPOXIDE | 11/15/2021 | 11/15/2026 | |
| ORACLE AMERICA, INC. | 12320 ORACLE BLVD, COLORADO SPRINGS, CO 80921 | TECHNICAL SUPPORT SERVICES FOR BUSINESS INTELLIGENCE, PROJECT PLANNING AND CONTROL AND PROJECT. | 8/31/2021 | 8/30/2023 | |
| ORACLE AMERICA, INC. | 12320 ORACLE BLVD, COLORADO SPRINGS, CO 80921 | 2 YEAR AGREEMENT PRIMAVERA P6 10 LICENSEES, QUARTERLY PAYMENTS | 5/28/2021 | 5/23/2023 | |
| ORACLE AMERICA, INC. | 12320 ORACLE BLVD, COLORADO SPRINGS, CO 80921 | 2 YEAR AGREEMENT, 2 LICENSES FOR PRIMAVERA P6, QUARTERLY PAYMENTS | 5/15/2021 | 5/14/2023 | |
| ORACLE AMERICA, INC. | 12320 ORACLE BLVD, COLORADO SPRINGS, CO 80921 | 2 YEAR AGREEMENT, 2 LICENSES FOR STANDARD EDITION PROCESSOR PERPETUAL AND 2 FOR ENTERPRISE EDITION.. | 4/21/2021 | 4/20/2023 | |
| ORACLE AMERICA, INC. | 12320 ORACLE BLVD, COLORADO SPRINGS, CO 80921 | 2 YEAR RENEWAL FOR EBS LICENSES, TABLE INCLUDES A LIST OF ALL THE LICENSES INCLUDED IN THE SERVICE,. | 2/15/2021 | 2/14/2023 | |
| ORACLE AMERICA, INC. | 12320 ORACLE BLVD, COLORADO SPRINGS, CO 80921 | 2 YEAR AGREEMENT FOR ENTERPRISE EDITION, PROCESSOR PERPETUAL AS DESCRIBED IN TABLE. QUARTERLY. | 2/9/2021 | 2/8/2023 | |
| ORACLE AMERICA, INC. | 12320 ORACLE BLVD, COLORADO SPRINGS, CO 80921 | 2 YEAR AGREEMENT FOR PRODUCTIVITY KIT AND 2 MORE ENTERPRISE EDITION PERPETUAL LICENCES. QUARTERLY. | 2/4/2021 | 2/23/2023 | |
| ORACLE AMERICA, INC. | 12320 ORACLE BLVD, COLORADO SPRINGS, CO 80921 | SERVICES PROCUREMENT LICENSE AGREEMENT | 5/24/2019 | 5/23/2023 | |
| ORACLE AMERICA, INC. | 12320 ORACLE BLVD, COLORADO SPRINGS, CO 80921 | ONE-TIME PURCHASE WITH MAINTENANCE INCLUDED. | 1/31/2015 | | |
| ORACLE AMERICA, INC. | 12320 ORACLE BLVD, COLORADO SPRINGS, CO 80921 | | 5/27/1998 | | |
| ORION CONSTRUCTION LP | 12000 AERO SPACE AVE, STE 300, HOUSTON, TX 77034 | NOTE: THIS DOCUMENT WAS ERRONEOUSLY LABELED AS AMENDMENT 1. IT IS ACTUALLY THE 4TH AMENDMENT TO. | 7/10/2012 | | |
| ORION CONSTRUCTION LP | 12000 AERO SPACE AVE, STE 300, HOUSTON, TX 77034 | NOTE: THIS AGREEMENT IS NOT A TRUE MASTER AGREEMENT. THE SCOPE IS PROJECT-SPECIFIC, AND IT REQUIRES. | 5/18/2017 | | |
| PACIFIC INDUSTRIAL DEVELOPMENT CORPORATION | 4788 RUNWAY BLVD., ANN ARBOR, MI 48108 | CHROMIA & REDOX CATALYST | 5/28/2021 | 5/27/2027 | |
| PAGERDUTY | 600 TOWNSEND ST. SUITE 2000, SAN FRANCISCO, CA 94103 | IT/HELPDESK ON CALL SERVICE | 3/31/2022 | 12/31/2022 | |
| PAGERDUTY | 600 TOWNSEND ST. SUITE 2000, SAN FRANCISCO, CA 94103 | PAGERDUTY ORDER FORM | 1/1/2022 | 12/31/2022 | |
| PALISADE COMPANY | 130 EAST SENECA ST SUITE 505, ITHACA, NY 14850 | CAPITAL TEAM: 3 YEAR SUBSCRIPTION TO @RISK PRO. THIS SOFTWARE IS APPLIED TO COMPUTE CONTINGENCY IN. | 4/19/2021 | 4/18/2024 | |
| PANELMATIC TEXAS INC. | 9826 WINDMILL PARK LN., HOUSTON, TX 77064 | | 1/3/2013 | 1/2/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| PARADIGM TAX GROUP | THREE MEMORIAL CITY PLAZA, 840 GESSNER RD. #320, HOUSTON, TX 77024 | | 12/27/2012 | 12/26/2022 | |
| PARFAB FIELD SERVICES, LLC | 15615 E. 590 ROAD, INOLA, OK 74036 | PROVIDER FOR CAPITAL PROJECTS AND TURNAROUND SERVICE NEEDS. | 5/20/2019 | 5/19/2023 | |
| PARK PLACE TECHNOLOGIES, LLC | 5910 LANDERBROOK DRIVE, SUITE 300, MAYFIELD HEIGHTS, OH 44124 | THIS AGREEMENT OFFERS WARRANTY COVERAGE FOR AGING IT NETWORK EQUIPMENT. | 8/1/2019 | 7/31/2022 | |
| PARKSON CORPORATION | 1401 WEST CYPRESS CREEK RD. #100, FT. LAUDERDALE, FL 33309 | | 8/10/2017 | 8/9/2022 | |
| PARTON EXECUTIVE SEARCH LLC | 925 WAVERLY STREET UNIT B, HOUSTON, TX 77008 | TO ASSIST RECRUITING WITH QUALIFIED CANDIDATES | 5/23/2019 | | |
| PAS GLOBAL LLC | 13100 SPACE CENTER DR STE 500, HOUSTON, TX 77059 | AMENDMENT TO MODIFY EXHIBIT A TO INCLUDE PORT NECHES SITE. ORIGINAL DOCUMENT ONLY MADE REFERENCE TO. | 3/10/2021 | | |
| PAS GLOBAL LLC | 13100 SPACE CENTER DR STE 500, HOUSTON, TX 77059 | MA200104, PERPETUAL LICENSE FOR AUTOMATION INTEGRITY AND PLANTSTATE INTEGRITY (PSI). | 4/21/2020 | | |
| PAS GLOBAL LLC | 13100 SPACE CENTER DR STE 500, HOUSTON, TX 77059 | PAS CONTRACT PB200104 FOR PLANT STATE INTEGRITY, 5 YEAR AGREEMENT FOR ANNUAL PSP SUPPORT. NON. | 3/31/2020 | 3/30/2024 | |
| PASADENA PERFORMANCE PRODUCTS, LP | 1000 LOUISIANA, SUITE 5200, HOUSTON, TX 77002 | | 1/1/2021 | 12/31/2036 | |
| PASADENA PERFORMANCE PRODUCTS, LP | 1000 LOUISIANA, SUITE 5200, HOUSTON, TX 77002 | AGREEMENT FOR THE CONNECTION OF THE LUBRIZOL LINE TO THE NEXT WAVE FACILITY. | 11/22/2019 | 11/21/2034 | |
| PATHFINDER, L.L.C. | 11 ALLISON DRIVE, CHERRY HILL, NJ 08003 | AMENDMENT TO ADD RAFAEL RIVERA AS PROJECT MANAGER FOR LABORATORY BUILDING PROJECT. $140/HR | 1/18/2021 | 6/30/2022 | |
| PATHFINDER, L.L.C. | 11 ALLISON DRIVE, CHERRY HILL, NJ 08003 | PATHFINDER TO SUPPLY CONSULTING SERVICES TO SUPPORT HNO BOILER 12 PROJECT AND CAPITAL PROJECTS GAP. | 10/20/2020 | 4/5/2025 | |
| PATHFINDER, L.L.C. | 11 ALLISON DRIVE, CHERRY HILL, NJ 08003 | PATHFINDER TO SUPPLY CONSULTING SERVICES TO SUPPORT PNO REBUILD | 3/31/2020 | 4/5/2025 | |
| PENTERA SECURITY INC. | 244 FIFTH AVE., SUITE B201, NEW YORK, NY 10001 | NDA TO CONDUCT PROOF OF VALUE FOR A SOFTWARE SOLUTION TO PERFORM SECURITY VULNERABILITY ASSESSMENT. | 4/1/2022 | 3/31/2027 | |
| PENTERA SECURITY INC. | 244 FIFTH AVE., SUITE B201, NEW YORK, NY 10001 | 3 YEAR LICENSE AT $40,000 PER YEAR PAID ANNUALLY. | 5/2/2022 | 5/1/2025 | |
| PERFICIENT, INC | 555 MARYVILLE UNIVERSITY DRIVE, SUITE 500, ST. LOUIS, MO 63141 | ORACLE SUPPORT RESOURCE FOR IT ORGANIZATION | 9/1/2019 | 8/31/2022 | |
| PERFICIENT, INC | 555 MARYVILLE UNIVERSITY DRIVE, SUITE 500, ST. LOUIS, MO 63141 | NDA WITH PERFICIENT, INC FOR IT | 12/12/2018 | 12/11/2023 | |
| PERFORMANCE CONTRACTING, INC | 11145 THOMPSON AVENUE, LENEXA, KY 66219 | SUPPLIER TO PROVIDE SCAFFOLDING, INSULATION AND PAINTING SERVICES TO TPC | 10/5/2021 | 10/4/2024 | |
| PERFORMANCE SEARCH GROUP | 2000 BERING DR. #460, HOUSTON, TX 77057 | | 9/9/2012 | 9/8/2022 | |
| PETROLEUM SERVICE CORPORATION | 5055 PRESTON RD. SUITE 101, PASADENA, TX 77505 | UNDER THIS MASTER SERVICES AGREEMENT, PETROLEUM SERVICE CORPORATION SHALL FURNISH THE NECESSARY. | 10/1/2021 | 9/30/2026 | |
| PETROSKILLS, LLC | 2930 S YALE AVE, TULSA, OK 74114 | COMPUTER BASED SOFTWARE FOR TRAINING PLANT EMPLOYEES | 8/1/2021 | 7/31/2022 | |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD, HOUSTON, TX 77042 | AMENDMENT 1 EXTENDS THE CONDITIONS PRECEDENT FOR TERMINATION.. | 4/1/2021 | 12/31/2031 | |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD, HOUSTON, TX 77042 | PART A: EXCHANGE. | 7/14/2020 | 12/31/2031 | |
| PHOENIX HIGH TEMPERATURE REPAIR LLC | P.O. BOX 460662, AURORA, CO 80046 | | 9/20/2017 | 9/19/2022 | |
| PICCOLO CONTROL SERVICES | 659 SPRINGWOOD CRESCENT, LONDON, ON N6G 0H9, CANADA | OPTIMIZATION OF TPC GROUP PROCESSES VIA MODELING AND ADVANCED PROCESS CONTROL. INFORMATION TO BE. | 5/10/2018 | 5/10/2023 | |
| PILGRIM CONSTRUCTION CO. , LLC | 6980 A INDUSTRIAL ROAD, BEAUMONT, TX 77705 | THIS MASTER SERVICE AGREEMENT WITH PILGRIM DEFINES THE TERMS AND CONDITIONS AND MINIMUM REQUIREMENTS. | 3/4/2019 | 3/3/2024 | |
| PILGRIM CONSTRUCTION CO. , LLC | 6980 A INDUSTRIAL ROAD, BEAUMONT, TX 77705 | THIS NON DISCLOSURE AGREEMENT WITH PILGRIM CONSTRUCTION IS TO FACILITATE PIPELINE REPAIR WORK,. | 1/24/2019 | 1/23/2024 | |
| PITNEY BOWES | 1235 N. LOOP WEST SUITE 500, HOUSTON, TX 77008 | 63 MONTHS, $492.12/MONTH, BILLED QUARTERLY AT $1,476.36. SAME RATE AS BEFORE BUT WITH UPGRADED. | 4/5/2021 | 7/4/2026 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| PITNEY BOWES | 1235 N. LOOP WEST SUITE 500, HOUSTON, TX 77008 | 63 MONTHS $348.26 BILLED QUARTERLY AT $1,044.78. THIS IS A $162/MONTH SAVINGS FROM PREVIOUS LEASE.. | 4/5/2021 | 7/4/2026 | |
| PMI TRADING LTD. | 25/28 NORTH WALL QUAY, DUBLIN 1 D01 H104, IRELAND | TRD-DP-102/15 | 1/1/2016 | 12/31/2022 | |
| POROCEL INDUSTRIES, LLC | 1 LANDY LANE, CINCINNATI, OH 45215 | | 11/8/2019 | 11/7/2022 | |
| PORT OF HOUSTON AUTHORITY OF HARRIS COUNTY, TEXAS | 111 EAST LOOP N., HOUSTON, TX 77029 | EXTENSION OF PORT OF HOUSTON AUTHORITY SURFACE LEASE OF APPROXIMATELY 6 ACRES IN HARRIS COUNTY; 1. | 4/1/2022 | 3/31/2023 | |
| PORT OF HOUSTON AUTHORITY OF HARRIS COUNTY, TEXAS | 111 EAST LOOP N., HOUSTON, TX 77029 | LEASE OF ADDITIONAL (A) 0.1584 ACRES OF UPLAND PROPERTY, 1.31 ACRES OF SUBMERGED PROPERTY, (B). | 1/1/2022 | 12/31/2033 | |
| PORT OF HOUSTON AUTHORITY OF HARRIS COUNTY, TEXAS | 111 EAST LOOP N., HOUSTON, TX 77029 | CONSTRUCTION PERMIT FOR PROPOSED SHIP DOCK REPLACEMENT WITHIN THE HOUSTON SHIP CHANNEL AND. | 11/1/2021 | 10/31/2026 | |
| PORT OF HOUSTON AUTHORITY OF HARRIS COUNTY, TEXAS | 111 EAST LOOP N., HOUSTON, TX 77029 | TEN YEAR EASEMENT FOR FIVE 6" PIPELINES RUNNING FROM TPC'S HNO PLANT TO THE DOCK ~2 MILES AWAY | 7/18/2017 | 7/17/2027 | |
| PORT OF HOUSTON AUTHORITY OF HARRIS COUNTY, TEXAS | 111 EAST LOOP N., HOUSTON, TX 77029 | LEASE OF APPROXIMATELY 5.49 ACRES OF UPLAND PROPERTY AND A PRIVATE-ACCESS ROAD LOCATED AT SIMS BAYOU. | 1/1/2014 | 12/31/2033 | |
| PREFERRED ENGINEERING, LP | 1322 SPACE PARK DR., HOUSTON, TX 77058 | PSA, 70% MARK UP FOR IN-HOUSE AND 50% ON IN-PLANT CONTRACTORS. OVERTIME BASED ON 40 PER WEEK OR 80. | 3/29/2021 | 3/28/2024 | |
| PRESIDIO NETWORKED SOLUTIONS GROUP LLC | 12100 SUNSET HILLS ROAD, SUITE 300, RESTON, VA 20190 | | 9/15/2019 | 9/14/2022 | |
| PRICEWATERHOUSECOOPER LLP | P.O. BOX 952282, DALLAS, TX 75395-2282 | 3 YEAR ENGAGEMENT LETTER | 7/15/2020 | 7/14/2023 | |
| PRIME CAPITAL INVESTMENT ADVISORS, LLC | 6201 COLLEGE BLVD, SUITE 700, OVERLAND PARK, KS 66211 | PROVIDE FINANCIAL ADVICE AND CONSULTATION TO TPC EMPLOYEES. | 8/1/2021 | | |
| PROCESS COMBUSTION CORPORATION | 300 WEYMAN RD SUITE 400, PITTSBURGE, TX 15236 | PROCESS COMBUSTION CORPORATION FOR PNO VAPOR CONTROLS UNIT (VCU). | 5/12/2021 | 5/11/2026 | |
| PROCURIUM LLC | 756 NICHOLSON ST, HOUSTON, TX 77007 | ONE (1) YEAR RENEWAL OF THE PSA TO NOW EXPIRE OCT 22, 2022. | 10/22/2021 | 10/22/2022 | |
| PROCURIUM LLC | 756 NICHOLSON ST, HOUSTON, TX 77007 | | 10/22/2018 | 10/22/2022 | |
| PROGRESSIVE PUMPS CORP | 4016 SPRING CYPRESS RD, SPRING, TX 77388 | | 12/10/2012 | 12/9/2022 | |
| PROJECT ASSURANCE CONSULTING GROUP LLC | 2603 KELLIWOOD LAKES DR., KATY, TX 77450 | CONSULTING AND TRAINING FOR TURNAROUND MANAGEMENT. | 2/17/2022 | 2/16/2025 | |
| PROJECT LEADERSHIP ASSOCIATES, INC. | 120 SOUTH LASALLE, SUITE 1200, CHICAGO, IL 60603 | | 11/30/2012 | 11/29/2022 | |
| PROJECT PERFORMANCE COMPANY, LLC | 1760 OLD MEADOW ROAD, MCLEAD, VA 22102 | | 8/20/2013 | 8/19/2023 | |
| PROSRENT | 1231 N. GLENVILLE DR. STE C, RICHARDSON, TX 75081 | THE PURPOSE OF THIS NDA IS TO REVIEW THE FEASIBILITY OF PROSRENT'S BUSINESS MODEL WITH TPC NEEDS | 3/17/2020 | 3/16/2025 | |
| PROTIVITI INC. | 711 LOUISIANA ST. #1200, HOUSTON, TX 77002 | SEE INDIVIDUAL SOW FOR TERM DATES. | 2/7/2013 | | |
| PROTIVITI INC. | 711 LOUISIANA ST. #1200, HOUSTON, TX 77002 | SEE INDIVIDUAL SOW FOR TERM DATES. | 2/7/2013 | | |
| PROVIDENCE TECHNOLOGY SOLUTIONS | 6622 SOUTHPOINT DRIVE SOUTH, SUITE 240, JACKSONVILLE, FL 32216 | EVALUATION OF COMPANY'S FINANCIAL POSITION, AND EVALUATION AND DISCUSSION THE PARTIES' BUSINESSES, | 10/7/2019 | 10/6/2024 | |
| PTS ADVANCE | 1775 FLIGHT WAY, SUITE 100, TUSTIN, CA 92782 | NDA FOR DISCUSSION OR PROFESSIONAL RECRUITING AND STAFFING SERVICES. | 11/11/2021 | 11/10/2026 | |
| PTS ADVANCE | 1775 FLIGHT WAY, SUITE 100, TUSTIN, CA 92782 | MASTER SERVICES AGREEMENT FOR PTS TO PROVIDE LAB TECHNICIAN AND OTHER STAFFING SERVICES | 1/1/2022 | | |
| PUFFER SWEIVEN L.P. | 903 HWY 146 S, LA PORTE, TX 77571 | AMENDMENT FOR THE CONTINUATION OF INSTRUMENTATION AND AUTOMATION, PRESSURE RELIEF VALVES SERVICING. | 1/1/2022 | 12/31/2023 | |
| PUFFER SWEIVEN L.P. | 903 HWY 146 S, LA PORTE, TX 77571 | MSA FOR INSTRUMENTATION AND AUTOMATION, PRESSURE RELIEF VALVES SERVICING AND CALIBRATION, AND OTHER. | 1/1/2019 | 12/31/2023 | |
| QUALA RAIL & SPECIALTY | 5100 UNDERWOOD ROAD, PASADENA, TX 77507 | THIS MSA PROVIDES THE PRICING AND SCOPE OF SERVICES FOR RAILCAR CLEANING, INSPECTION, AND REPAIR. | 2/1/2021 | 1/31/2023 | |
| QUALITY SUITES | 3610 HIGHWAY 6 SOUTH, COLLEGE STATION, TX 77845 | | 1/10/2013 | 1/9/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| QUEST SUBSEA SOLUTIONS LLC | 21559 PROVINCIAL BLVD, KATY, TX 77450 | TO ASSIST RECRUITING WITH QUALIFIED CANDIDATES, CONTINGENCY SEARCH COMPANY FOR DIRECT HIRE | 5/23/2019 | | |
| RAIL LOGIX AMERIPORT, LLC | 1040 FM 565, BAYTOWN, TX 77523 | | 6/1/2016 | 5/31/2023 | |
| RAIL LOGIX, LP | 3330 S. SAM HOUSTON PKWY. E, HOUSTON, TX 77047 | AGREEMENT TO STORE RAIL CARS AS NEEDED AT RAIL LOGIX' YARD IN LA PORTE, TX | 6/1/2019 | 5/31/2023 | |
| RCP INC. | 801 LOUISIANA ST; SUITE 200, HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT TO COVER 3RD PARTY PHMSA CONSULTING. | 12/15/2021 | 12/14/2023 | |
| REAGIN AND ASSOCIATES TOTAL COMPENSATION CONSULTING LLC | 2825 MANOR BRIDGE DRIVE, ALPHARETTA, GA 30004 | | 7/15/2019 | 7/14/2022 | |
| RECALL TOTAL INFORMATION MANAGEMENT, INC. | 180 TECHNOLOGY PKWY., NORCROSS, GA 30092 | DATA PROTECTION SERVICES AGREEMENT | 7/1/2014 | | |
| RED TRIDENT INCORPORATED | 904 GEMINI STREET, HOUSTON, TX 77058 | CONSULTING SERVICES AND SUPPORT IN CYBER SECURITY AND AUTOMATION | 9/15/2019 | 9/14/2022 | |
| RENCO CORPORATION | P.O. BOX 412, MANCHESTER, MA 01944 | RENCO CORPORATION - NDA | 10/21/2021 | 10/20/2024 | |
| REVENEW INTERNATIONAL LLC | 9 GREENWAY PLZ STE. 1950, HOUSTON, TX 77046 | EXTEND PSA TERM TO MARCH 31, 2023 | 4/1/2022 | 3/31/2023 | |
| REVENEW INTERNATIONAL LLC | 9 GREENWAY PLZ STE. 1950, HOUSTON, TX 77046 | | 4/1/2017 | 3/31/2023 | |
| REXTAC LLC | 2501 S. GRANDVIEW AVE., ODESSA, TX 79766 | 3 YEAR TERM; EST. 9.5 MM LBS/YE WITH LIQUIDATED DAMAGES; 15.5 CPP "C" FACTOR | 1/1/2018 | 12/31/2022 | |
| RICOH USA, INC. | 3865 W. LUCAS STE. 200, BEAUMONT, TX 77703 | NDA TO DISCUSS AN IT SECURITY SOLUTION FOR TPC PROVIDED BY BULLWALL RC AS A PROOF OF CONCEPT. | 10/18/2021 | 10/18/2026 | |
| RICOH USA, INC. | 3865 W. LUCAS STE. 200, BEAUMONT, TX 77703 | LEASE AGREEMENT FOR 2 PRINTERS. | 2/1/2019 | 1/31/2023 | |
| RICOH USA, INC. | 3865 W. LUCAS STE. 200, BEAUMONT, TX 77703 | LEASE FOR TAR TRAILER PRINTER - QUOTE 26750495. ORDERED ON PO # 141614. | 8/5/2019 | 8/4/2023 | |
| RICOH USA, INC. | 3865 W. LUCAS STE. 200, BEAUMONT, TX 77703 | RICOH - FOR MAINTENANCE, NORTH WAREHOUSE, RECEIVING, ITC , STOCK HNO | 10/24/2018 | 10/23/2022 | |
| RICOH USA, INC. | 3865 W. LUCAS STE. 200, BEAUMONT, TX 77703 | RICOH PNO TURNER TRAILER TAR | 10/8/2018 | 10/7/2022 | |
| RICOH USA, INC. | 3865 W. LUCAS STE. 200, BEAUMONT, TX 77703 | LEASE FOR PLANT MANAGER DIRECTOR - MARY ANDERSON | 9/4/2018 | 9/3/2022 | |
| RICOH USA, INC. | 3865 W. LUCAS STE. 200, BEAUMONT, TX 77703 | RICOH - PNO NEW LOTO PRINTER | 7/17/2018 | 7/16/2022 | |
| RLC TRUCKING, LLC | 1815 LINE AVE, SHREVEPORT, LA 71101 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH RLC TRUCKING, LLC MAY BRING TRUCKS INTO. | 4/27/2020 | | |
| ROBBIE D. WOOD INC. | 1051 OLD WARRIOR RIVER ROAD, HUEYTOWN, AL 35023 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH ROBBIE D. WOOD INC. MAY BRING TRUCKS. | 9/15/2021 | | |
| ROCKWELL AUTOMATION/RELIANCE ELECTRIC | 2700 RESEARCH FOREST DRIVE. #130, WOODLANDS, TX 77381 | | 7/1/2008 | | |
| ROHM & HAAS CHEMICALS, LLC | 100 INDEPENDENCE MALL W, PHILADELPHIA, PA 19106-2399 | | 1/1/2021 | 12/31/2022 | |
| ROHM & HAAS CHEMICALS, LLC | 100 INDEPENDENCE MALL W, PHILADELPHIA, PA 19106-2399 | | 1/1/2013 | 12/31/2022 | |
| ROTATING MACHINERY SERVICES, INC. | 2760 BAGLYOS CIRCLE, BETHLEHEM, PA 18020 | SUPPLIER WILL PROVIDE NEW OEM PARTS, DUPLICATE MACHINES AND REPAIRS/OVERHAULS. RMS IS OEM FOR. | 11/1/2019 | 9/30/2022 | |
| ROYAL & ROSS LP | 103 KILDRUMMY LANE, AUSTIN, TX 78738 | 3 MONTHS, BILLED AT $130/HR, OCM TRAINING LEAD | 5/2/2022 | 8/2/2022 | |
| ROYAL & ROSS LP | 103 KILDRUMMY LANE, AUSTIN, TX 78738 | AMENDMENT TO RENEW OUR PSA BY ANOTHER YEAR TO NOV 28 2022 | 11/28/2021 | 11/28/2022 | |
| ROYAL & ROSS LP | 103 KILDRUMMY LANE, AUSTIN, TX 78738 | | 11/28/2018 | 11/28/2022 | |
| RPD, INC. | 5248 AGRI CT., EVANSVILLE, IN 47725 | | 1/1/2009 | 12/31/2022 | |
| RUPPEL MILLION LP | 11522 LAKESIDE PLACE, HOUSTON, TX 77077 | | 2/13/2018 | 2/12/2023 | |
| RYAN LLC | THREE GALLERIA TOWER, 13155 NOEL ROAD,, SUITE 100, DALLAS, TX 75240 | PROPERTY TAX CONSULTING SERVICES FOR ALL TPC SITES | 1/1/2020 | 12/31/2022 | |
| S&B ENGINEERS AND CONSTRUCTORS, LTD. | 7825 PARK PLACE BLVD., HOUSTON, TX 77087 | EPC FOR LAB RECONSTRUCTION PROJECT | 8/20/2021 | 11/30/2022 | |
| S&B ENGINEERS AND CONSTRUCTORS, LTD. | 7825 PARK PLACE BLVD., HOUSTON, TX 77087 | SME-LEVEL MACHINERY SUPPORT, INCLUSIVE OF DESIGN, PIPING, MECHANICAL AND ELECTRICAL, TO SUPPORT DMF. | 12/1/2019 | 11/30/2022 | |
| S&P GLOBAL PLATTS | 55 WATER STREET, 37TH FLOOR, NEW YORK, NY 10041 | MASTER SUBSCRIPTION AGREEMENT THAT REMAINS IN EFFECT FOR AS LONG AS ANY SERVICES ATTACHMENT OR ANY. | 7/8/2021 | | |
| S&S SPRINKLER COMPANY LLC | 2485 BURDEN LANE, MOBILE, AL 36617 | NDA TO RELEASE FINANCIAL DATA FOR CREDIT APPLICATION COMPANY IS CONDUCTING THE ANNUAL INSPECTIONS,. | 4/11/2022 | 4/10/2027 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SABER POWER SERVICES, LLC | 9841 SABER POWER LANE, ROSHARON, TX 77583 | | 9/18/2012 | 9/17/2022 | |
| SABINE-NECHES NAVIGATION DISTRICT | 8180 ANCHOR DRIVE, PORT ARTHUR, TX 77642 | SABINE-NECHES NAVIGATION DISTRICT WILL REIMBURSE TPC GROUP 50% FOR COSTS ASSOCIATED WITH LOWERING. | 10/13/2020 | 10/12/2022 | |
| SAFETY WEAR LTD | 11050 W. LITTLE YORK B-2, HOUSTON, TX 77041 | | 6/14/2017 | 6/13/2022 | |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PARKWAY, PASADENA, TX 77504 | SAN JACINTO COMMUNITY COLLEGE TO PROVIDE OPERATOR TRAINING | 7/12/2021 | 7/11/2022 | |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073 | MUTUAL NDA REQUIRED BEFORE SHARING TPC'S RFP NO. P17-CS-0005 FOR PROCUREMENT TECHNOLOGY SUITE WITH. | 11/9/2017 | 11/8/2022 | |
| SASOL CHEMICALS NORTH AMERICA LLC | 12120 WICKCHESTER LANE, HOUSTON, TX 77079 | AMENDMENT 1 TO THE SASOL (NEW CRACKER) PURCHASE AGREEMENT TO MOVE THE PURCHASE BASIS TO FULL WASP. | 1/1/2020 | 12/31/2023 | |
| SASOL CHEMICALS NORTH AMERICA LLC | 12120 WICKCHESTER LANE, HOUSTON, TX 77079 | CRUDE C4 PURCHASE AGREEMENT FROM SPECIFIC D7-901/902 PLANT | 1/1/2017 | 12/31/2023 | |
| SAYBOLT LP | 201 DEERWOOD GLEN DRIVE, DEER PARK, TX 77536 | | 5/13/2022 | 5/12/2027 | |
| SAYBOLT LP | 201 DEERWOOD GLEN DRIVE, DEER PARK, TX 77536 | AMENDMENT 1 ADDS SAYBOLT'S PREFERRED PRICING RATE SCHEDULES AS EXHIBIT A TO PREVIOUSLY AGREED PO. | 3/1/2022 | | |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 38 NEPONSET AVE, FOXBORO, MA 02035 | 3 YEAR CUSTOMER FIRST SUPPORT AND SERVICES AGREEMENT WITH SCHNEIDER ELECTRIC | 7/1/2021 | 6/30/2024 | |
| SCHOLARSHIP AMERICA | ONE SCHOLARSHIP WAY, ST PETER, MN 56082 | SCHOLARSHIP AMERICA - SONS AND DAUGHTERS SCHOLARSHIP PROGRAM - 2022-2023 ACADEMIC YEAR | 10/1/2021 | 9/30/2022 | |
| SCHOLARSHIP AMERICA | ONE SCHOLARSHIP WAY, ST PETER, MN 56082 | SCHOLARSHIP AMERICA - MARK OF EXCELLENCE SCHOLARSHIP - 2022-2023 ACADEMIC YEAR | 10/1/2021 | 9/30/2022 | |
| SCHOLARSHIP AMERICA | ONE SCHOLARSHIP WAY, ST PETER, MN 56082 | SCHOLARSHIP AMERICA SERVICES AGREEMENT FOR THE ADMINISTRATION OF THE TPC GROUP SCHOLARSHIP PROGRAMS. | 9/10/2018 | 9/9/2023 | |
| SCOTT MACHINERY & RENTALS | 13710 I 10 E, BAYTOWN, TX 77522 | THIS IS FOR BARE RENTAL CRANE DUE TO THE SOURCING EVENT.. | 1/1/2021 | 12/31/2023 | |
| SEAL CORPORATION USA INC. | 1179 E. DIAMOND AVE, EVANSVILLE, IN 47725 | | 6/1/2014 | 12/31/2022 | |
| SEA-LAND CHEMICAL CO. | 821 WESTPOINT PARKWAY, WESTLAKE, OH 44145 | | 10/1/2013 | 9/30/2022 | |
| SEALERS INC. | 5017 SOUTH 38TH STREET, ST. LOUIS, MO 63116 | | 7/1/2008 | 6/30/2022 | |
| SEFTON STEEL, LP | 1830 ALDINE MAIL RT, HOUSTON, TX 77039 | | 3/13/2013 | 3/12/2023 | |
| SGS NORTH AMERICA, INC. | 900 GEORGIA AVE, SUITE 1000, DEER PARK, TX 77536 | THIS AMENDMENT 1 TO THE MSA WAIVES THE EXPEDITING FEE FOR SAMPLING/TESTING. | 2/1/2021 | 12/31/2024 | |
| SGS NORTH AMERICA, INC. | 900 GEORGIA AVE, SUITE 1000, DEER PARK, TX 77536 | THIS MSA PROVIDES RATES FOR VARIOUS SGS NORTH AMERICA LABORATORY AND INSPECTIONS SERVICES. | 4/1/2014 | 12/31/2024 | |
| SHAMROCK PRODUCTS, LLC | 303 EAST MAIN STREET, SUITE 115, LEAGUE CITY, TX 77573 | NDA TO COVER DISCUSSION OF TERMINAL FEASIBILITY AND BUILD. | 10/8/2020 | 10/8/2023 | |
| SHELL OIL COMPANY | 5900 HWY 225, DEER PARK, TX 77536 | RAFFINATE SALES TO SHELL DEER PARK VIA PIPELINE. | 4/1/2018 | 3/31/2023 | |
| SHINTECH, INC. | 3 GREENWAY PLAZA, SUITE 1150, HOUSTON, TX 77046 | AMENDMENT TO THE SHINTECH CRUDE BUTADIENE PURCHASE AGREEMENT TO REMOVE BD DISCOUNT FLOOR, MOVING IT. | 1/1/2021 | 12/31/2022 | |
| SHRIEVE CHEMICAL PRODUCTS, INC. | 1755 WOODSTEAD COURT, THE WOODLANDS, TX 77380 | ENHANCED PIB | 6/1/2012 | 6/30/2022 | |
| SI GROUP, INC. | 2750 BALLTOWN ROAD, P.O. BOX 1046, SCHENECTADY, NY 12301 | THREE YEAR NDA TO EXCHANGE FINANCIAL INFORMATION | 12/21/2021 | 12/20/2023 | |
| SI GROUP, INC. | 2750 BALLTOWN ROAD, P.O. BOX 1046, SCHENECTADY, NY 12301 | DEVELOPMENTAL PRODUCT NDA COVERING DISCLOSURE AND PROVIDING SAMPLES | 3/8/2021 | 3/7/2023 | |
| SI GROUP, INC. | 2750 BALLTOWN ROAD, P.O. BOX 1046, SCHENECTADY, NY 12301 | TWO YEAR BUTENE-1 CONTRACT, AUTO RENEWING WITH A 6 MONTH CANCELLATION NOTICE REQUIREMENT. | 1/1/2022 | 12/31/2022 | |
| SI GROUP, INC. | 2750 BALLTOWN ROAD, P.O. BOX 1046, SCHENECTADY, NY 12301 | THREE YEAR DIB SUPPLY AGREEMENT BEGINNING JAN 1, 2020. AUTO RENEWS WITH A 6 MONTH CANCELLATION. | 1/1/2020 | 12/31/2022 | |
| SIEMENS ENERGY, INC. | 7206 CLINTON DRIVE, HOUSTON, TX 77020 | LICENSE AGREEMENT FOR PROCESS SAFETY PRESSURE PROTECTION MANAGER (PSPPM), SOFTWARE FROM ENGINEERING. | 4/1/2017 | 3/22/2023 | |
| SIGMACHEM LLC | 801 FM 1463 RD STE 200, KATY, TX 77494-7925 | SIGMACHEM LLC - NDA | 6/22/2020 | 6/21/2025 | |
| SIGNUM GROUP, LLC. | 1900 THE EXCHANGE, BUILDING 200, ATLANTA, TX 30339 | | 10/12/2012 | 10/11/2022 | |
| SILURIA TECHNOLOGIES, INC. | 409 ILLINOIS ST. SUITE 5032, SAN FRANCISCO, CA 94158 | | 3/15/2017 | 3/14/2032 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SILURIA TECHNOLOGIES, INC. | 409 ILLINOIS ST. SUITE 5032, SAN FRANCISCO, CA 94158 | | 5/11/2016 | 5/10/2026 | |
| SKCP FUND MANAGEMENT LLC | 915 BROADWAY SUITE 801, NEW YORK, NY 10010 | | 12/28/2012 | 12/27/2022 | |
| SK-KBR TECHNOLOGIES PTE. LTD. | #07 03 CPF TAMPINES BUILDING, 1 TAMPINES CENTRAL 5, SINGAPORE 529508, SINGAPORE | BETWEEN JACOBS ENGINEERING INC. AND TPC REFERRING TO DISCUSSIONS WITH SK-KBR. | 12/13/2011 | 12/12/2026 | |
| SKYHAWK CHEMICALS, INC. | 701 N POST OAK RD, # 540, HOUSTON, TX 77024 | LEASE OF THREE TRAILERS FOR AMMONIA, FOR DH UNIT NOX CONTROL.. | 5/28/2019 | 5/27/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | | 7/29/2019 | 7/28/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 30 CARS: SHPX 214418, 214419, 214420, 214421, 214422, 214423, 214424, 214425, 214426, 214427,. | 3/1/2022 | 2/28/2027 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 12 CARS: SHPX 221073, 221074, 221075, 221076, 221077, 221078, 221079, 221080, 221081, 221082,. | 3/1/2022 | 2/28/2025 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 7 CARS: SHPX 221049, 221050, 221051, 221054, 221055, 221056, AND 221058. | 3/1/2022 | 2/28/2025 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 7 CARS: SHPX 221023, 221025, 221026, 221027, 221029, 221031, AND 221032. | 3/1/2022 | 2/28/2025 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 16 CARS: SHPX 221314, 221315, 221316, 221318, 221319, 221321, 221322, 221323, 221324, 221325,. | 1/1/2022 | 12/31/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 9 CARS: SHPX 221717, 221718, 221719, 221720, 221721, 221722, 221723, 221724, 221725. | 12/1/2021 | 11/30/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 18 CARS: SHPX 208852, 208853, 208854, 208855, 208856, 208857, 208860, 208862, 208864, 208865,. | 11/1/2021 | 10/31/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221706, 221707, 221708, 221709, 221710, 221711, 221712, 221713, 221714, 221715. | 11/1/2021 | 10/31/2025 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 220690, 220691, 220692, 220693, 220694, 220695, 220696, 220697, 220698, 220699. | 11/1/2021 | 10/31/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 12 CARS: SHPX 221123, 221124, 221125, 221126, 221127, 221128, 221129, 221130, 221131, 221132, 221133,. | 9/1/2021 | 8/31/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 12 CARS: SHPX 221060, 221061, 221062, 221063, 221064, 221066, 221067, 221068, 221069, 221070,. | 9/1/2021 | 8/31/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 8 CARS: SHPX 221035, 221037, 221038, 221041, 221042, 221043, 221044, AND 221045. | 9/1/2021 | 8/31/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | EXTENSION OF RAILCAR LEASE. | 4/1/2021 | 3/31/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | RENEWAL OF RIDER 28 TO EXTEND RAILCAR LEASE. | 3/1/2021 | 2/28/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 60 (RENEWAL 2) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 7/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 55 (RENEWAL 2) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 11/30/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 52 (RENEWAL 2) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 11/30/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 13 EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS THE RAILCAR. | 7/1/2020 | 9/30/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 47 (RENEWAL 2) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 4/30/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 45 (RENEWAL 2) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 4/30/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 41 (RENEWAL 2) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 12/31/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 40 (RENEWAL) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS THE. | 7/1/2020 | 1/31/2024 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 39 (RENEWAL) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS THE. | 7/1/2020 | 11/30/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 37 (RENEWAL 1) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 1/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 36 (RENEWAL 1) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 12/31/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 32 (RENEWAL 1) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 2/28/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 31 (RENEWAL 1) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 2/28/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 27 (RENEWAL) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS THE. | 7/1/2020 | 2/28/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 26 (RENEWAL 1) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 8/31/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 18 (RENEWAL 2) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 8/31/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | THIS AMENDMENT 1 TO SMBC RIDER 15 (RENEWAL 2) EXTENDS THE TERM OF THE RIDER BY 6 MONTHS AND LOWERS. | 7/1/2020 | 8/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 19 CARS: SHPX 221332, 221333, 221334, 221335, 221336, 221337, 221338, 221339, 221340, 221341,. | 7/1/2020 | 12/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221024, 221046, 221137, 221139, 221140, 221141, 221142, 221146, 221147, 221156. | 7/1/2020 | 8/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 31 CARS: SHPX 221136, 221143, 221576, 221577, 221578, 221579, 221580, 221581, 221582, 221583,. | 7/1/2020 | 8/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 3 CARS: SHPX 205007, 205008, 205009. | 7/1/2020 | 7/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 12 CARS: SHPX 203504, 203505, 203508, 203509, 203510, 203511, 203512, 203513, 203520, 203521,. | 7/1/2020 | 7/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 14 CARS: SHPX 206955, 206956, 206957, 206958, 206959, 206960, 206961, 206962, 206963, 206964,. | 4/1/2020 | 9/30/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 36 CARS: SHPX 220822, 220823, 220824, 220825, 220826, 220827, 220828, 220829, 220830, 220831,. | 3/1/2020 | 8/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221057, 221162, 221688, 221689, 221690, 221691, 221692, 221693, 221694, 221695,. | 2/1/2020 | 7/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 220700, 220701, 220702, 220703, 220704, 220705, 220706, 220707, 220708, 220709.. | 11/1/2019 | 4/30/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 7 CARS: SHPX 221160, 221161, 221164, 221165, 221166, 221167, 221168.. | 9/1/2019 | 2/28/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 7 CARS: SHPX 221148, 221151, 221152, 221153, 221155, 221157, 221159.. | 9/1/2019 | 2/28/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 2 CARS: SHPX 205005, 205006.. | 8/1/2019 | 1/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 16 CARS: SHPX 205845, 205846, 205847, 205848, 205849, 205850, 205851, 205852, 205853, 205854,. | 7/1/2019 | 12/31/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 19 CARS: SHPX 221370, 221371, 221372, 221373, 221374, 221375, 221376, 221377, 221378, 221379,. | 7/1/2019 | 12/31/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221726, 221727, 221728, 221729, 221730, 221731, 221732, 221733, 221734, 221735.. | 6/1/2019 | 11/30/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221696, 221697, 221698, 221699, 221700, 221701, 221702, 221703, 221704, 221705.. | 6/1/2019 | 11/30/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 4 CARS: SHPX 204092, 204094 TO 204096. | 3/1/2019 | 8/31/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 16 CARS: SHPX 221314 TO 221316, 221318, 221319, 221321 TO 221331. | 1/1/2019 | 12/31/2024 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 220680 TO 220689. | 11/1/2018 | 4/30/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 16 CARS: SHPX 221506 TO 221512, 221514, 2215151, 221517 TO 221521, 221523 & 221525.. | 8/1/2018 | 1/31/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 12 CARS: SHPX 221098 TO 221109.. | 9/1/2017 | 2/28/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 42 CARS: SHPX 221458 TO 221499.. | 6/1/2017 | 11/30/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 12 CARS: SHPX 221123 TO 221134.. | 9/1/2016 | 8/31/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 12 CARS: SHPX 221073 TO 221084.. | 9/1/2016 | 2/28/2025 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 7 CARS: SHPX 221049, 221050, 221051, 221054, 221055, 221056 & 221058.. | 9/1/2016 | 2/28/2025 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 8 CARS: SHPX 221035, 221037, 221038, 221041, 221042, 221043, 221044 & 221045.. | 9/1/2016 | 8/31/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 7 CARS: SHPX 221023, 221025, 221026, 221027, 221029, 221031 & 221032.. | 9/1/2016 | 2/28/2025 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221716 TO 221725.. | 6/1/2016 | 11/30/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 20 CARS: SHPX 208852 TO 208857, 208859, 208860, 208862, 208864 TO 208866, 208870, 208872, 208874,.. | 5/1/2016 | 10/31/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 220670 TO 220679.. | 11/1/2015 | 12/31/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 220690 TO 220699.. | 11/1/2015 | 10/31/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 12 CARS: SHPX 221060 TO 221064, 221066 TO 221072.. | 9/1/2015 | 8/31/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221024, 221046, 221137, 221139 TO 221142, 221146, 221147 & 221156. | 9/1/2015 | 8/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | INITIALLY 20 CARS: SHPX 203504 TO 203513, 203519 TO 203521, 203754 TO 203760.. | 8/1/2015 | 7/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 3 CARS: SHPX 205007 TO 205009. | 8/1/2015 | 7/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221706 TO 221715. | 5/1/2015 | 10/31/2025 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 15 CARS: SHPX 206955 TO 206969. | 4/1/2015 | 9/30/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 13 CARS: SHPX 221085 TO 221097.. | 3/1/2015 | 8/31/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 13 CARS: SHPX 221110 TO 221122.. | 3/1/2015 | 2/28/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221057, 221162, 221688 TO 221695. | 2/1/2015 | 7/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 30 CARS: SHPX 214418 TO 214447. | 1/1/2015 | 2/28/2027 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221726 TO 221735.. | 6/1/2014 | 11/30/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 221696 TO 221705.. | 6/1/2014 | 11/30/2024 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 29 CARS: SHPX 220993 TO 221016, 221018 TO 221022.. | 4/1/2014 | 3/31/2026 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 36 CARS: SHPX 220822 TO 220857. | 3/1/2014 | 8/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 19 CARS: SHPX 221332 TO 221350.. | 1/1/2014 | 12/31/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 10 CARS: SHPX 220700 TO 220709.. | 11/1/2013 | 4/30/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 31 CARS: SHPX 221136, 221143, 221576, 221577 TO 221594, 221596 TO 221598, 221600 TO 221607.. | 9/1/2013 | 8/31/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 7 CARS: SHPX 221160, 221161, 221164, 221165, 221166, 221167 & 221168.. | 9/1/2013 | 2/28/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 7 CARS: SHPX 221148, 221151, 221152, 221153, 221155, 221157 & 221159.. | 9/1/2013 | 2/28/2023 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 16 CARS: SHPX 205845 TO 205860.. | 7/1/2013 | 12/31/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 19 CARS: SHPX 221370 TO 221388.. | 1/1/2013 | 12/31/2022 | |
| SMBC RAIL SERVICES LLC | 300 S RIVERSIDE PLAZA SUITE 1925, CHICAGO IL, IL 60606 | 2 CARS: SHPX 205005 & 205006. | 8/1/2012 | 1/31/2023 | |
| SOLARWINDS | 7171 SW PKWY, BLDG 400, AUSTIN, TX 78735 | INCLUDES ANY PERPETUAL LICENSE OR SUBSCRIPTION. TO TERMINATE 60 DAYS PRIOR WRITTEN NOTICE | 11/12/2020 | | |
| SOLARWINDS | 7171 SW PKWY, BLDG 400, AUSTIN, TX 78735 | ADDENDUM TO EULA TO ADD LANGUAGE FOR REMOTE OFFICE POLLER. ORIGINAL EULA IS EVERGREEN UNLESS. | 3/31/2021 | | |
| SOLUFY INFORMATION TECHNOLOGIES INC. | 440 LAURIER AVENUE WEST, STE. 200, OTTAWA, ON K1R 7X6, CANADA | LICENSE OF AKWIRE AND STANDARD TECHNICAL SUPPORT | 11/13/2020 | 11/12/2023 | |
| SONIC BOOM | 140 WEST 3RD AVENUE, ESCONDIDO, CA 92025 | MSA FOR SONIC BOOM WELLNESS PLATFORM THAT WILL REPLACE VITALITY. MSA FOR 36 MONTH AGREEMENT, AUTO. | 4/22/2021 | 4/21/2024 | |
| SOURCE ENVIRONMENTAL SCIENCES, INC. | 2060 N. LOOP WEST, #140, HOUSTON, TX 77018 | | 12/6/2012 | 12/5/2022 | |
| SOUTH COAST TERMINALS, LP | 363 N. SAM HOUSTON PARKWAY, SUITE 780, HOUSTON, TX 77060 | | 2/2/2022 | 2/1/2027 | |
| SOUTH COAST TERMINALS, LP | 363 N. SAM HOUSTON PARKWAY, SUITE 780, HOUSTON, TX 77060 | AMENDMENT 6 TO LG-18-2743 TERMINAL SERVICES AGREEMENT WITH SOUTH COAST TERMINALS PROVIDES FOR A. | 4/1/2021 | 3/31/2026 | |
| SOUTH COAST TERMINALS, LP | 363 N. SAM HOUSTON PARKWAY, SUITE 780, HOUSTON, TX 77060 | LEASE OF 5 PIB STORAGE TANKS AND TRUCK LOADING ACTIVITES | 2/1/2007 | 3/31/2026 | |
| SOUTH COAST TERMINALS, LP | 363 N. SAM HOUSTON PARKWAY, SUITE 780, HOUSTON, TX 77060 | | 2/1/2007 | 3/31/2026 | |
| SOUTH COAST TERMINALS, LP | 363 N. SAM HOUSTON PARKWAY, SUITE 780, HOUSTON, TX 77060 | | 2/1/2007 | 3/31/2026 | |
| SOUTH COAST TERMINALS, LP | 363 N. SAM HOUSTON PARKWAY, SUITE 780, HOUSTON, TX 77060 | | 2/1/2007 | 3/31/2026 | |
| SOUTH COAST TERMINALS, LP | 363 N. SAM HOUSTON PARKWAY, SUITE 780, HOUSTON, TX 77060 | | 2/1/2007 | 3/31/2026 | |
| SOUTH COAST TERMINALS, LP | 363 N. SAM HOUSTON PARKWAY, SUITE 780, HOUSTON, TX 77060 | | 2/1/2007 | 3/31/2026 | |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES, INC. | 3127 TEXAS AVE, BRIDGE CITY, TX 77611 | AMENDMENT 4 FOR STIS. | 1/1/2022 | 6/30/2022 | |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES, INC. | 3127 TEXAS AVE, BRIDGE CITY, TX 77611 | | 5/1/2015 | 6/30/2022 | |
| SOUTHERN CHEMICAL CORPORATION | 2 NORTHPOINT DRIVE #975, HOUSTON, TX 77060 | THIS AMENDMENT IS TO REDUCE OUR MINIMUM COMMITMENT TO 1 BARGE FOR MAY AND JUNE OF 2022. | 5/1/2022 | 6/30/2022 | |
| SOUTHERN CHEMICAL CORPORATION | 2 NORTHPOINT DRIVE #975, HOUSTON, TX 77060 | AMENDMENT 3 FOR SOUTHERN CHEMICAL METHANOL CONTRACT TO EXTEND TERM FROM DECEMBER 31, 2022 TO JUNE. | 11/1/2021 | 6/30/2023 | |
| SOUTHERN CHEMICAL CORPORATION | 2 NORTHPOINT DRIVE #975, HOUSTON, TX 77060 | AMENDMENT TO EXTEND AGREEMENT THROUGH 2022. | 1/1/2019 | 6/30/2023 | |
| SOUTHERN CHEMICAL CORPORATION | 2 NORTHPOINT DRIVE #975, HOUSTON, TX 77060 | PURCHASE AND SALES AGREEMENT AMENDMENT 1 | 4/1/2016 | 6/30/2023 | |
| SOUTHERN CHEMICAL CORPORATION | 2 NORTHPOINT DRIVE #975, HOUSTON, TX 77060 | THIS DOCUMENT REQUESTS EXECUTION BY TPC GROUP OF A DEFINITIVE METHANOL PURCHASE AND. | 10/1/2013 | 6/30/2023 | |
| SOUTHWEST FILTER COMPANY | 7435 E. 87TH STREET, TULSA, OK 74115 | | 12/27/2012 | 12/26/2022 | |
| SOUTHWEST REFRACTORY OF TEXAS | 2443 N GORDON ST, ALVIN, TX 77511 | PROVISION OF REFRACTORY, ACID PROOFING, MASONRY AND FIREPROOFING SERVICES | 4/1/2021 | 3/31/2024 | |
| SOUTHWEST SHIPYARD L.P. | 8502 CYPRESS ST., HOUSTON, TX 77012 | THIS CONTRACT ESTABLISHES PRICING AND TERMS & CONDITIONS FOR BARGE FLARING AND OTHER SERVICES. | 1/1/2020 | 7/31/2022 | |
| SOUTHWEST SHIPYARD L.P. | 8502 CYPRESS ST., HOUSTON, TX 77012 | | 10/8/2012 | 10/7/2022 | |
| SPECIALIZED RESPONSE SOLUTIONS | 411 BOLLIGER BLVD, FT. WORTH, TX 76108 | AMENDMENT 1 TO LG-18-2803 EXTENDS THE TERMS AND CONDITIONS OF THE MASTER AGREEMENT UNTIL JANUARY 14,. | 1/15/2021 | 6/28/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SPECIALIZED RESPONSE SOLUTIONS | 411 BOLLIGER BLVD, FT. WORTH, TX 76108 | MASTER AGREEMENT FOR EMERGENCY RESPONSE. | 1/15/2018 | 6/28/2022 | |
| SPECIALTY WELDING AND TURNAROUNDS, LLC | 40492 CANNON RD, GONZALES, LA 70737 | MASTER SERVICE AGREEMENT; SUPPLIER WILL PROVIDE CATALYST CHANGE-OUT SERVICES FOR DEHYDRO TURNAROUND. | 10/1/2021 | 9/30/2024 | |
| SPECTRUM BUSINESS | 12405 POWERSCOURT DRIVE, ST LOUIS, MO 63131 | THIS CONTRACT IS TO DOCUMENT THE TERMS AND CONDITIONS FOR SPECTRUM SERVICES. SPECTRUM IS A DIVISION. | 2/1/2020 | | |
| SPHERA SOLUTIONS CANADA INC | 4777 LEVY STREET, ST. LAURENT, QC H4R 2P9, CANADA | 3 YEAR PHA PRO SOFTWARE ANNUAL MAINTENANCE AGREEMENT WITH $PHERA | 3/12/2020 | 3/11/2023 | |
| STANDARD VALVE | 1019 W. JACKSON AVE., PASADENA, TX 77506 | | 2/28/2013 | 2/27/2023 | |
| STARCON INTERNATIONAL, INC. | 10610 FAIRMONT PARKWAY, LA PORTE, TX 77571 | MSA FOR PLANT MAINTENANCE, CAPITAL PROJECTS AND TURNAROUND SERVICES.. | 8/1/2019 | 7/31/2022 | |
| STARR TECHNICAL RISKS AGENCY, INC | 399 PARK AVENUE, 8TH FLOOR, NEW YORK, NY 10022 | JURISDICTIONAL BOILER AND PRESSURE VESSEL CERTIFICATION INSPECTION SERVICES FOR WORK AT HNO AND PNO. | 7/1/2021 | 6/30/2022 | |
| STORCHEM INC | 855 HARRINGTON COURT, BURLINGTON, ON L7N 3P3, CANADA | | 6/1/2021 | 5/31/2024 | |
| STORMGEO, INC. | 12650 N FEATHERWOOD DR, STE 140, HOUSTON, TX 77034 | THIS IS FOR THE 2020 SERVICE WITH A 20% ONE-TIME "MARKET ADJUSTMENT" DISCOUNT FOR THE CRITICAL. | 7/1/2020 | 6/30/2022 | |
| STORMGEO, INC. | 12650 N FEATHERWOOD DR, STE 140, HOUSTON, TX 77034 | ADDITION OF HEAT INDEX ORDER AGREEMENT TO STORMGEO SERVICES AGREEMENT | 7/9/2019 | 7/30/2022 | |
| STORMGEO, INC. | 12650 N FEATHERWOOD DR, STE 140, HOUSTON, TX 77034 | STORMGEO FORMERLY IMPACT WEATHER SERVICES AGREEMENT AND AMENDMENTS | 6/27/2008 | 6/29/2022 | |
| STR SOFTWARE | 11505 ALLECINGIE PARKWAY, RICHMOND, VA 23235 | ORACLE CONNECTOR EBS VIA SENDMAIL FAXCOM SUITE FOR WINDOWS SOFTWARE FOR INBOUND AND OUTBOUND DESKTOP. | 1/1/2022 | | |
| STRUCTURAL PRESERVATION SYSTEMS, LLC | 1013 CLAY CT., DEER PARK, TX 77536 | | 2/1/2021 | 1/31/2024 | |
| SULZER CHEMTECH USA INC. | 1 SULZER WAY, TULSA, OK 74131 | SULZER CHEMTECH WILL COMPLETE INSPECTIONS, DOME REPLACEMENTS, CORROSION REPAIRS, STATIC EQUIPMENT,. | 3/1/2020 | 2/28/2023 | |
| SULZER ELECTRO-MECHANICAL SERVICES (US) INC. | 1910 JASMINE DRIVE, PASADENA, TX 77503 | SULZER ELECTRO-MECHANICAL WILL PROVIDE MOTOR AND GENERATOR SERVICES, CRITICAL MOTOR SURVEYS,. | 3/1/2020 | 2/28/2023 | |
| SULZER PUMP SERVICES (US) INC. | 1255 ENCLAVE PARKWAY, SUITE 300, HOUSTON, TX 77077 | THE PUMP SERVICES ENTITY OF SULZER WILL PROVIDE PREDICTIVE MAINTENANCE, INSPECTION AND ANALYSIS,. | 3/1/2020 | 2/28/2023 | |
| SULZER PUMPS US INC | P.O. BOX 404609, ATLANTA, GA 30384-4609 | MSA FOR PUMPS EQUIPMENT/PARTS | 8/1/2020 | 7/31/2023 | |
| SULZER TURBO SERVICES HOUSTON, INC. | 11518 OLD LA PORTE RD., LA PORTE, TX 77571 | SULZER TURBO WILL PROVIDE VARIOUS SERVICES SUCH AS COMPRESSOR REPAIR, PARTS REPLACEMENT, COMPRESSOR. | 3/1/2020 | 2/28/2023 | |
| SUN COAST RESOURCES, INC. | 6405 CAVALCADE ST, HOUSTON, TX 77026 | | 11/29/2019 | 11/28/2024 | |
| SUN LIFE ASSURANCE COMPANY OF CANADA | 1 YORK STREET, TORONTO, ON M5J 0B6, CANADA | FMLA/ADA SERVICES AGREEMENT | 7/1/2019 | 6/30/2022 | |
| SUNRISE CHEMICAL LLC | 10500 BAY AREA BLVD., PASADENA, TX 77507 | 12,000,000 LBS * ($0.50-$0.01)/LB = $5,880,000. | 1/1/2020 | 12/31/2022 | |
| SUNRISE CHEMICAL LLC | 10500 BAY AREA BLVD., PASADENA, TX 77507 | BUTADIENE SALES AGREEMENT AMENDMENT 2 | 1/1/2017 | 12/31/2022 | |
| SUNRISE CHEMICAL LLC | 10500 BAY AREA BLVD., PASADENA, TX 77507 | BUTADIENE SALES AGREEMENT | 1/1/2014 | 12/31/2022 | |
| SYMMETRY ENERGY SOLUTIONS, LLC | 9811 KAY FREEWAY, SUITE 1400, HOUSTON, TX 77024 | TPC PROVIDE A DEPOSIT TO ENSURE PERFORMANCE OBLIGATIONS IN THE AMOUNT OF $165,000 | 4/1/2022 | 12/31/2022 | |
| SYMMETRY ENERGY SOLUTIONS, LLC | 9811 KAY FREEWAY, SUITE 1400, HOUSTON, TX 77024 | SYMMETRY PAYS METER FEE TO CENTERPOINT ENERGY INTRASTATE PIPELINE AND BILLS TPC | 1/1/2022 | 12/31/2023 | |
| SYMMETRY ENERGY SOLUTIONS, LLC | 9811 KAY FREEWAY, SUITE 1400, HOUSTON, TX 77024 | AMENDS SUPPLY CONTRACT TO COVER PREPAYMENT REQUIREMENTS IF SOLELY DECIDED BY CENTERPOINT | 7/5/2018 | | |
| SYNTHOMER, INC. | 45 PALL MALL, ST. JAMES, LONDON SW1Y5JG, UNITED KINGDOM | SYNTHOMER, INC. - NDA | 3/20/2021 | 9/19/2024 | |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE, SEABROOK, TX 77586 | AMENDMENT FOR PSA FOR TALENT NABBERS - HR CONSULTING SERVICES | 12/27/2019 | 12/26/2022 | |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE, SEABROOK, TX 77586 | | 12/27/2019 | 12/26/2022 | |
| TARGA DOWNSTREAM LLC | 811 LOUISIANA, SUITE 2100, HOUSTON, TX 77002 | THIS IS THE THIRD AMENDED AND RESTATED PRODUCT STORAGE AND TERMINAL SERVICES AGREEMENT BETWEEN TPC. | 10/1/2021 | 12/31/2032 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| TDWP PARTNERS LLC | 811 MAIN STREET SUITE 2800, HOUSTON, TX 77002 | THIS NDA DEFINES THE CONFIDENTIALITY TERMS AND CONDITIONS IN ORDER TO DISCUSS A LONG TERM. | 8/25/2020 | 8/24/2022 | |
| TDWP TERMINALS 1, LLC | 2250 PENN CITY ROAD, HOUSTON, TX 77015 | AMENDMENT 1 TO THE TDWP TERMINALS RAILCAR STORAGE AGREEMENT EXTENDS THE CAR LENGTH LIMIT TO. | 2/1/2022 | | |
| TDWP TERMINALS 1, LLC | 2250 PENN CITY ROAD, HOUSTON, TX 77015 | THIS TERMINAL SERVICES AGREEMENT WITH TDWP PROVIDES THE TERMS & CONDITIONS FOR STORING TPC RAILCARS. | 2/1/2022 | | |
| TECH 2000 SERVICES & STAFFING, INC. | 13850 GULF FWY. #112, HOUSTON, TX 77034 | NDA TO DISCUSS TECH 2000 PROVIDING STAFFING AND PLACEMENT SERVICES FOR QUALITY LAB TECHNICIANS | 11/3/2021 | 11/2/2026 | |
| TELARUS | 45 W. SEGO LILY DRIVE, SUITE #220, SANDY, UT 84070 | | 3/21/2018 | 3/20/2023 | |
| TERRACON CONSULTANTS, INC. | 11555 CLAY ROAD, HOUSTON, TX 77043 | TO CONDUCT PHASE 1 ENVIRONMENTAL STUDY | 7/2/2021 | 7/1/2023 | |
| TEXAS DEPARTMENT OF TRANSPORTATION | DEWITT C. GREER STATE HIGHWAY BLDG., 125 E. 11TH STREET, AUSTIN, TX 78701 | THIS AGREEMENT AND AUTHORITY IS FOR THE CONSTRUCTION OF ONE SPUR TRACK ACROSS THE HIGHWAY TO CONFORM. | 3/14/2012 | | |
| TEXAS GENERAL LAND OFFICE | 1700 NORTH CONGRESS AVENUE, AUSTIN, TX 78701 | PNO EAST DOCK EASEMENT AGREEMENT NO. LC20080038 | 11/1/2013 | 10/31/2023 | |
| TEXAS GENERAL LAND OFFICE | 1700 NORTH CONGRESS AVENUE, AUSTIN, TX 78701 | PNO WEST DOCK EASEMENT AGREEMENT NO. LC20080037 | 11/1/2013 | 10/31/2023 | |
| TGB GROUP | 2211 RAYFORD ROAD SUITE 111-137, SPRING, TX 77386 | RAILCAR TRACK ENGINEERING, DESIGN AND CONSTRUCTION. GENERAL SCOPE WITH FIX RATE SHEET. | 4/27/2021 | 4/26/2023 | |
| THE BALDWIN GROUP | 1707 POST OAK BLVD. #229, HOUSTON, TX 77056 | | 4/5/2013 | 4/4/2023 | |
| THE CENTRAL SOUTH CARPENTERS REGIONAL COUNCIL (CARPENTERS) LOCAL 551 | 2102 SPUR 136, PORT NECHES, TX 77651 | Collective Bargaining Agreement | 6/27/2006 | 1/31/2026 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | MEMORANDUM OF UNDERSTANDING BETWEEN DOW AND TPC | 5/11/2022 | 12/31/2022 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | THIS AMENDMENT MOVES DOW FORT TO THE WASP PURCHASING MODEL AND EXTENDS TERM TO END OF 2023. | 1/1/2021 | 12/31/2023 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | | 1/1/2021 | 12/31/2023 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | AMENDMENT TO THE CURRENT DOW FREEPORT AGREEMENT. THIS AMENDMENT MOVES PRICE TO FULL-WASP PURCHASING. | 1/1/2020 | 12/31/2023 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | CONTRACT FOR 100% OF CRUDE BUTADIENE PRODUCED AT THE DOW FORT SASKATCHEWAN, ALBERTA SITE. | 1/1/2018 | 12/31/2022 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | | 7/1/2017 | 12/31/2023 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | UNION CARBIDE INDUSTRIAL GASES INC., A WHOLLY OWNED SUBSIDIARY OF DOW. | 3/26/1991 | | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | CRUDE C4 SALES AGREEMENT AMENDMENT 1. | 9/1/2016 | 12/31/2023 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | PLEASE SEE THE SUBJECT AGREEMENTS FOR SPECIFIC TERMS AND PRICING. THERE ARE 5 SUBJECT AGREEMENTS. | 4/1/2016 | 12/31/2022 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | | 1/1/2015 | 12/31/2023 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | PLEASE SEE THE SUBJECT AGREEMENTS FOR SPECIFIC TERMS AND PRICING. THERE ARE 5 SUBJECT AGREEMENTS. | 12/19/2014 | | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | PLEASE SEE THE SUBJECT AGREEMENTS FOR SPECIFIC TERMS AND PRICING. THERE ARE 5 SUBJECT AGREEMENTS. | 1/1/2014 | 12/31/2022 | |
| THE DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY, HOUSTON, TX 77007 | | 10/1/2010 | 12/31/2022 | |
| THE DOW CHEMICAL COMPANY | 2735 FM 1006, ORANGE, TX 77630 | | 8/1/2019 | 12/31/2022 | |
| THE ECONSORTIUM GROUP, INC. | 2500 FONDREN ROAD, SUITE 100, HOUSTON, TX 77063 | IDENTIFY NETWORK ISSUES AT HCO AND THE DATA CENTERS CAUSING PERFORMANCE ISSUES AT HCO. TIME AND. | 12/9/2021 | 12/8/2022 | |
| THE ECONSORTIUM GROUP, INC. | 2500 FONDREN ROAD, SUITE 100, HOUSTON, TX 77063 | PROFESSIONAL SERVICES AGREEMENT FOR ECONSORTIUM GROUP, WHO PROVIDES IT CONSULTING SERVICES PRIMARILY. | 10/22/2021 | 10/21/2024 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| THE EQUITY ENGINEERING GROUP, INC. | 2625 BAY AREA BLVD. #325, HOUSTON, TX 77058 | ESTABLISH PROFESSIONAL SERVICES AGREEMENT FOR ENGINEERING SERVICE TO RE-RATE TOWERS. CURRENT PROJECT. | 11/2/2020 | 10/31/2023 | |
| THE EXECUTIVE GROUP | 1645 PARKHILL DRIVE, SUITE 4, BILLINGS, MT 59102 | | 4/4/2018 | | |
| THE GOODYEAR TIRE & RUBBER COMPANY | 200 INNOVATION WAY, AKRON, OH 44316 | EVALUATION OF NON-COMMERCIAL TPC PRODUCT OFFERINGS FOR USE IN FORMULATIONS, APPLICATIONS, AND NEW. | 4/12/2019 | 4/11/2032 | |
| THE GOODYEAR TIRE & RUBBER COMPANY | 2000 GOODYEAR DRIVE, HOUSTON, TX 77017 | BUTADIENE SALES AGREEMENT | 1/1/2021 | 12/31/2023 | |
| THE GOODYEAR TIRE & RUBBER COMPANY | 2000 GOODYEAR DRIVE, HOUSTON, TX 77017 | GOODYEAR EASEMENT AND ROW | 11/29/2018 | 3/29/2024 | |
| THE HILBERT COMPANY | 778 SOUTH CORNICHE DU LAC, COVINGTON, LA 70433 | AMENDMENT 1 FOR RETAINED SEARCH SERVICES FOR TPC OPERATIONS MANAGER – PNO. | 11/5/2018 | | |
| THE HILBERT COMPANY | 778 SOUTH CORNICHE DU LAC, COVINGTON, LA 70433 | AN EXECUTIVE RECRUITER WITH EXTENSIVE EXPERIENCE IN FINDING MIDDLE AND SENIOR LEADERS FOR. | 11/2/2018 | | |
| THE INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW) LOCAL 2286 | 2102 SPUR 136, PORT NECHES, TX 77651 | Collective Bargaining Agreement | 6/27/2006 | 1/31/2026 | |
| THE LUBRIZOL CORPORATION | P.O. BOX 158, DEER PARK, TX 77536 | COMPANY WILL ANALYZE PIB SAMPLES FOR TPC TO IDENTIFY PRODUCT CHARACTERISTICS, INCLUDING VISCOSITY,. | 1/11/2021 | 1/10/2024 | |
| THE LUBRIZOL CORPORATION | P.O. BOX 158, DEER PARK, TX 77536 | THREE YEAR AGREEMENT TO SUPPLY AT LEAST 90 PERCENT OF LUBRIZOL REQUIRMENTS FOR DIB IN NORTH AMERICA | 1/1/2021 | 12/31/2023 | |
| THE MARTEC GROUP | 27777 FRANKLIN RD. STE. 1600, SOUTHFIELD, MI 48034 | | 1/29/2013 | 1/28/2023 | |
| THE MARTEC GROUP | 27777 FRANKLIN RD. STE. 1600, SOUTHFIELD, MI 48034 | | 7/17/2012 | 7/16/2022 | |
| THE MURPHREE GROUP LLC | 1705 ELMEN STREET, HOUSTON, TX 77019 | | 10/2/2012 | 10/1/2022 | |
| THE RESPONSE GROUP LLC | 13939 TELGE ROAD, CYPRESS, TX 77429 | INDUSTRIAL HYGIENE, EMERGENCY RESPONSE, AND OTHER ENVIRONMENTAL AND CONSULTING SERVICES. | 11/26/2019 | | |
| THE STERITECH GROUP | P.O. BOX 472127, CHARLOTTE, NC 28247 | | 3/1/2019 | 2/28/2023 | |
| THIRD COAST PACKAGING DBA THIRD COAST TERMINALS | 1871 MYKAWA ROAD, PEARLAND, TX 77581 | | 11/15/2021 | 11/15/2031 | |
| THIRD COAST PACKAGING DBA THIRD COAST TERMINALS | 1871 MYKAWA ROAD, PEARLAND, TX 77581 | NDA TO DISCUSS TERMINAL OPTIONS. | 10/19/2020 | 10/18/2025 | |
| THOMSON REUTERS | P.O. BOX 6292, CAROL STREAM, IL 60197 | SUBSCRIPTION RENEWAL FOR PRACTICAL LAW AND WEST LEGALEDCENTER UNTIL FEB 29, 2024. | 3/1/2022 | 2/29/2024 | |
| THYCOTIC SOFTWARE LLC | 1101 17TH STREET, N.W. SUITE 1200, WASHINGTON, DC 20036 | MUTUAL NDA TO DISCUSS THYCOTIC PRODUCTS/SERVICES FOR PASSWORD MANAGEMENT. | 1/27/2022 | 1/26/2027 | |
| TM CHEMICALS LIMITED PARTNERSHIP | 2525 INDEPENDENCE PARKWAY SOUTH, DEER PARK, TX 77536 | | 4/6/2010 | 4/5/2030 | |
| TNT CRANE & RIGGING, INC. | 925 SOUTH LOOP WEST, HOUSTON, TX 77054 | | 1/1/2021 | 12/31/2023 | |
| TOADFLY TECHNOLOGIES LLC | 722 FAIRMONT PARKWAY, PASADENA, TX 77504 | TOADFLY ATOM 3.0 SOFTWARE - WEB APPLICATION FOR TWO SITE LICENSES (HNO AND PNO) WITH UNLIMITED. | 11/30/2019 | 12/31/2022 | |
| TOLUNAYWONG ENGINEERS, INC. | 10710 S SAM HOUSTON PKWY W, STE 100, HOUSTON, TX 77031 | FOR THE PURPOSE OF PROCURING GOODS AND/OR SERVICES FROM THE COMPANY | 10/1/2019 | 9/30/2024 | |
| TOMMY JOHN ENGINEERING, INC. | 1702 SCHMITDKE RD., BANDERA, TX 78003 | | 3/6/2013 | 3/5/2023 | |
| TOTAL INDUSTRIAL SERVICE SPECIALTIES, INC. | 1277 FUQUA ST, STE 103, HOUSTON, TX 77034 | | 12/5/2012 | 12/4/2022 | |
| TOTAL PETROCHEMICALS & REFINING USA, INC. | 1201 LOUISIANA STE. 1800, HOUSTON, TX 77002 | BD CHEMICAL EXCHANGE AGREEMENT RENEWAL FOR 2021 | 1/1/2021 | 12/31/2022 | |
| TOTAL PETROCHEMICALS & REFINING USA, INC. | 1201 LOUISIANA STE. 1800, HOUSTON, TX 77002 | TOTAL PETROCHEMICAL & REFINING USA, INC. - NDA | 12/30/2019 | 12/30/2024 | |
| TOTAL PETROCHEMICALS & REFINING USA, INC. | 1201 LOUISIANA STE. 1800, HOUSTON, TX 77002 | LETTER ADDENDUM TO EXTEND PREVIOUS NDA FROM ONE YEAR EXCHANGE PERIOD TO FOUR YEARS | 3/1/2019 | 2/28/2023 | |
| TOTAL PETROCHEMICALS & REFINING USA, INC. | 1201 LOUISIANA STE. 1800, HOUSTON, TX 77002 | RELATED TO BTP PROCESSING DEAL. CONTRACT COVERS THE TERMS FOR OPERATION AND MAINTENANCE OF TWO TOTAL. | 1/22/2021 | 12/31/2026 | |
| TOTAL PETROCHEMICALS & REFINING USA, INC. | 1201 LOUISIANA STE. 1800, HOUSTON, TX 77002 | | 3/8/2013 | 3/7/2023 | |
| TOTAL RESOURCE MANAGEMENT, INC. | 510 KING STREET SUITE 200, ALEXANDRIA, VA 22314 | REMOTE MAXIMO V7.X SUPPORT. 180 HOURS OF REMOTE SUPPORT $211/HOUR; TIME & MATERIALS ESTIMATE | 10/25/2021 | 7/31/2022 | |
| TOTAL RESOURCE MANAGEMENT, INC. | 510 KING STREET SUITE 200, ALEXANDRIA, VA 22314 | PSA FOR TOTAL RESOURCE MANAGEMENT FOR IT CONSULTING. IT INCLUDES RATE TABLE. | 11/16/2020 | 11/15/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| TOYOTALIFT OF HOUSTON | 7110 N FWY, HOUSTON, TX 77076 | THIS IS A DIESEL REPLACEMENT OF THE CONTRACT PS-20-6656 AS GAS POWERED FORKLIFT WAS NO LONGER. | 10/30/2021 | 10/29/2025 | |
| TOYOTALIFT OF HOUSTON | 7110 N FWY, HOUSTON, TX 77076 | LEASE FOR 8000 LBS TOYOTA FORKLIFT WITH SERIAL NUMBER 8FG35U- 20186. | 8/10/2020 | 8/9/2024 | |
| TOYOTALIFT OF HOUSTON | 7110 N FWY, HOUSTON, TX 77076 | MASTER LEASE FOR TOYOTA MODEL HP8500 RUGGED TERRAIN. | 5/27/2020 | 5/27/2024 | |
| TOYOTALIFT OF HOUSTON | 7110 N FWY, HOUSTON, TX 77076 | FORKLIFT IS FOR MAINTENANCE ACTIVITIES | 2/2/2020 | 2/1/2024 | |
| TOYOTALIFT OF HOUSTON | 7110 N FWY, HOUSTON, TX 77076 | | 1/1/2020 | 12/31/2023 | |
| TOYOTALIFT OF HOUSTON | 7110 N FWY, HOUSTON, TX 77076 | MASTER LEASE FOR TOYOTA MODEL 8FGU25 FORKLIFT (5000LB FORKLIFT IN WAREHOUSE). | 12/17/2019 | 12/16/2023 | |
| TOYOTALIFT OF HOUSTON | 7110 N FWY, HOUSTON, TX 77076 | 48 MONTH LEASE FOR A 5,000LB TOYOTA LIFT WHICH IS FOR THE WAREHOUSE ACTIVITIES | 10/15/2019 | 10/24/2023 | |
| TOYOTALIFT OF HOUSTON | 7110 N FWY, HOUSTON, TX 77076 | TOYOTALIFT TO PROVIDE ALL LABOR, MATERIALS, SUPERVISION AND/OR SERVICES TO ACCOMPLISH RENTAL. | 1/25/2019 | 1/24/2023 | |
| TRAFIGURA TRADING LLC | 1401 MCKINNEY ST. SUITE 1500, HOUSTON, TX 77010 | | 2/1/2022 | 1/31/2023 | |
| TRAFIGURA TRADING LLC | 1401 MCKINNEY ST. SUITE 1500, HOUSTON, TX 77010 | 2-YEAR EXTENSION ON MAIN DEAL (DEC 2025) & TERMS FOR PIPELINE DELIVERY TO KINDER MORGAN GALENA PARK | 8/13/2021 | 12/31/2025 | |
| TRAFIGURA TRADING LLC | 1401 MCKINNEY ST. SUITE 1500, HOUSTON, TX 77010 | ALTERNATIVE PRICE. FROM TIME TO TIME DURING THE TERM, THE PARTIES MAY MUTUALLY AGREE THAT INSTEAD OF. | 4/13/2021 | 12/31/2025 | |
| TRAFIGURA TRADING LLC | 1401 MCKINNEY ST. SUITE 1500, HOUSTON, TX 77010 | SALES OF MTBE TO TRAFIGURA - REQUIREMENTS CONTRACT | 4/1/2020 | 12/31/2025 | |
| TRANSPORTATION EQUIPMENT, INC. | 23501 CINCO RANCH BLVD., KATY, TX 77494 | THIS AGREEMENT GOVERNS THE TERMS AND CONDITIONS OF LEASING OF RAILCAR EQUIPMENT. (THE TERMS. | 11/15/2018 | | |
| TRANSWOOD, INC. | 1273 SHEFFIELD BLVD., HOUSTON, TX 77015 | TRANSWOOD INC. IS A CARRIER TO HANDLE AND TRANSPORT BULK LIQUID CHEMICAL AND PRESSURIZED GAS. | 3/1/2016 | 7/13/2022 | |
| TRANSWOOD, INC. | 1273 SHEFFIELD BLVD., HOUSTON, TX 77015 | TRANSWOOD INC. IS A CARRIER TO HANDLE AND TRANSPORT BULK LIQUID CHEMICAL AND PRESSURIZED GAS. | 7/14/2005 | 7/13/2022 | |
| TRC ENVIRONMENTAL CORPORATION | 5540 CENTERVIEW DRIVE, SUITE 100, RALEIGH, NC 27606 | CONTRACT FOR METEOROLOGICAL MONITORING OF FENCELINE FOR BUTADIENE. | 5/4/2018 | 5/3/2023 | |
| TRECE INCORPORATED | 7569 HIGHWAY 28 WEST, ADAIR, OK 74330 | | 2/19/2018 | 2/18/2023 | |
| TRECORA CHEMICALS | 12500 BAY AREA BLVD, PASSADENA, TX 77507 | NON DISCLOSURE FACILITATING PROTECTED COMMUNICATION BETWEEN TPC AND TRECORA CHEMICALS | 5/16/2018 | 5/16/2023 | |
| TRIBUTE ENERGY, INC. | 2100 WEST LOOP SOUTH, SUITE 1500, HOUSTON, TX 77027 | | 4/1/2022 | 6/30/2022 | |
| TRIDIAGONAL SOLUTIONS INC. | 12703 SPECTRUM DRIVE, SAN ANTONIO, TX 78249 | TRIDIAGONAL SOLUTIONS INCORPORATED NDA | 5/18/2020 | 5/17/2025 | |
| TRIDIAGONAL SOLUTIONS INC. | 12703 SPECTRUM DRIVE, SAN ANTONIO, TX 78249 | PSA CONTRACT FOR CFD MODELLING FOR BHY | 6/15/2020 | 6/14/2025 | |
| TRIMAC TRANSPORTATION INC. | 15333 JOHN F KENNEDY BLVD, SUITE 8000, HOUSTON, TX 77032 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH TRIMAC TRANSPORTATION INC. MAY BRING. | 1/25/2021 | | |
| TRINITY CONSULTANTS, INC. | 12700 PARK CENTRAL DR., STE 2100, DALLAS, TX 75251 | EXTENDS TERM UNTIL APRIL 10, 2024. NEW RATE TABLE EFFECTIVE MAY 1, 2022. | 4/11/2022 | 4/10/2024 | |
| TRINITY CONSULTANTS, INC. | 12700 PARK CENTRAL DR., STE 2100, DALLAS, TX 75251 | MASTER SERVICE AGREEMENT | 4/11/2017 | 4/10/2024 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | THIS AMENDMENT 1 TO RIDER 15 CHANGES THE LEASE RATE FROM $810 TO $780 PER CAR PER MONTH.. | 7/1/2020 | 2/21/2025 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | THIS AMENDMENT 1 TO RIDER 14 CHANGES THE LEASE RATE FROM $525 TO $495 PER CAR PER MONTH.. | 7/1/2020 | 3/15/2024 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | THIS AMENDMENT 1 TO RIDER 13 CHANGES THE LEASE RATE FROM $470 TO $440 PER CAR PER MONTH.. | 7/1/2020 | 1/24/2024 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | THIS AMENDMENT 1 TO RIDER 12.1 CHANGES THE LEASE RATE FROM $550 TO $520 PER CAR PER MONTH.. | 7/1/2020 | 4/30/2024 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | THIS AMENDMENT 1 TO RIDER 10.1 CHANGES THE LEASE RATE FROM $725 TO $695 PER CAR PER MONTH.. | 7/1/2020 | 2/11/2023 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | THIS AMENDMENT 1 TO RIDER 7.2 CHANGES THE LEASE RATE FROM $700 TO $670 PER CAR PER MONTH.. | 7/1/2020 | 3/31/2024 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | AMENDMENT 3 TO THE RAILROAD CAR LEASE AGREEMENT (LG-18-2802) REPLACES EXHIBIT B FROM AMENDMENT 1 IN. | 7/1/2020 | | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | THIS RIDER EXPRESSLY SUPERSEDES LG-18-2819, TITLED RIDER 7.1.. | 4/1/2020 | 3/31/2024 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | THIS RIDER EXPRESSLY SUPERSEDES LG-18-2827, TITLED RIDER 10.. | 2/12/2020 | 2/11/2023 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | THIS IS A BINDING PROPOSAL FOR 10 PRESSURE RAILCARS TO SUPPORT NEW DIB BUSINESS IN KENTON,OHIO. | 11/1/2019 | 2/21/2025 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | THIS IS BINDING PROPOSAL FOR 50-70 PRESSURE TO SUPPORT THE NEW CRUDE BUSINESS OUT OF LAKE CHARLES. | 3/16/2019 | 3/15/2024 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | SUPERSEDES LG-18-2829.. | 5/1/2018 | 4/30/2023 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | | 1/25/2018 | 1/24/2023 | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | AMENDS MASTER CAR LEASE AGREEMENT. | 10/9/2017 | | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | | 6/23/2017 | | |
| TRINITY RAIL LEASING LLP | 2525 STEMMONS FREEWAY, DALLAS, TX 75207 | | 6/15/2002 | | |
| TRINSEO LLC | 409 ASHMAN STREET, SUITE 1 (2ND FLOOR), MIDLAND, MI 48640 | BUTADIENE SALES AGREEMENT | 1/1/2021 | 12/31/2022 | |
| TRINSEO LLC | 409 ASHMAN STREET, SUITE 1 (2ND FLOOR), MIDLAND, MI 48640 | BUTADIENE SALES AGREEMENT | 1/1/2017 | 12/31/2022 | |
| TSRC SPECIALTY MATERIALS LLC | 12012 WICKCHESTER LANE, SUITE 280, HOUSTON, TX 77078 | MINIMUM OF 5 MILLION POUNDS PER YEAR OF PRODUCT AND A MAXIMUM OF 7 MILLION POUNDS PER YEAR | 1/1/2021 | 12/31/2023 | |
| TTI OIL | 6438 LONG DRIVE, HOUSTON, TX 77087 | | 3/4/2013 | 3/3/2023 | |
| TUBE TECH INTERNATIONAL | 6623 WILLOWBROOK PARK, HOUSTON, TX 77066 | DISCUSS UPCOMING TAR WORK INCLUDING DECOKING MAIN FEED HEATER. | 8/5/2021 | 8/5/2026 | |
| TURN2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY, BAYTOWN, TX 77523 | TURN2 HAS BEEN IDENTIFIED AS A POTENTIAL SUPPLER FOR TURNAROUND SERVICES | 6/30/2021 | 6/29/2024 | |
| TURN2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY, BAYTOWN, TX 77523 | THIS IS AN AMENDMENT TO CAPTURE SOME ERRORS IN THE RATES THE SUPPLIER HAD REQUESTED TO CORRECT IN. | 5/31/2021 | 5/30/2024 | |
| TURNER INDUSTRIES GROUP, LLC | 3850 PASADENA BLVD, PASADENA, TX 77503 | | 12/20/2019 | | |
| TURNER INDUSTRIES GROUP, LLC | 3850 PASADENA BLVD, PASADENA, TX 77503 | THIS AMENDMENT IS TO ADD AND AMEND GENERAL FOREMAN'S RATES TO THE ATTACHMENT 1 TO EXHIBIT A | 10/1/2021 | 5/31/2024 | |
| TURNER INDUSTRIES GROUP, LLC | 3850 PASADENA BLVD, PASADENA, TX 77503 | UPGRADE IN THE SUBSCRIPTION OF THE HNO ROUNDS AND READINGS TO UNLIMITED LICENSES | 9/30/2021 | 12/31/2023 | |
| TURNER INDUSTRIES GROUP, LLC | 3850 PASADENA BLVD, PASADENA, TX 77503 | MSA FOR PLANT MAINTENANCE SERVICES FOR TURNER. | 6/1/2021 | 5/31/2024 | |
| TURNER INDUSTRIES GROUP, LLC | 3850 PASADENA BLVD, PASADENA, TX 77503 | MIGRATION OF TPC DATABASE TO CLOUD. ANNUAL HOSTING FEE OF $5,000 | 5/3/2021 | 5/2/2022 | |
| TURNER INDUSTRIES GROUP, LLC | 3850 PASADENA BLVD, PASADENA, TX 77503 | | 12/20/2019 | 12/19/2022 | |
| TURNER INDUSTRIES GROUP, LLC | 3850 PASADENA BLVD, PASADENA, TX 77503 | | 12/20/2019 | 12/19/2022 | |
| TURNER INDUSTRIES GROUP, LLC | 3850 PASADENA BLVD, PASADENA, TX 77503 | | 12/20/2019 | 12/19/2022 | |
| TURNER INDUSTRIES GROUP, LLC | 3850 PASADENA BLVD, PASADENA, TX 77503 | | 12/20/2019 | 12/19/2022 | |
| TURNER INDUSTRIES GROUP, LLC | 3850 PASADENA BLVD, PASADENA, TX 77503 | | 3/30/2012 | 3/29/2027 | |
| U.S. METALS, INC. | 19102 GUNDLE RD., HOUSTON, TX 77073 | | 7/26/2017 | 7/25/2022 | |
| UKG INC | P.O. BOX 930953, ATLANTA, GA 31193 | PRO PEOPLE ASSIST SETUP AND SUBSCRIPTION. VACCINE MANAGEMENT PROGRAM. | 3/1/2022 | 3/18/2024 | |
| UKG INC | P.O. BOX 930953, ATLANTA, GA 31193 | AMENDMENT TO CS-20-5817 FOR EXTENDED SERVICES SUPPLEMENT TO EXTEND TERM TO JAN 21, 2023 TO MATCH. | 1/22/2022 | 1/21/2023 | |
| UKG INC | P.O. BOX 930953, ATLANTA, GA 31193 | PURCHASE ULTIPRO EMPLOYEE FILE MANAGEMENT FROM ULTIMATE SOFTWARE. INCLUDES LAUNCH OF SOFTWARE WITHIN. | 7/22/2020 | 7/21/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| UKG INC | P.O. BOX 930953, ATLANTA, GA 31193 | ADD ES ANALYTICS DEVELOPMENT SERVICES. ALLOWS 10 ARTIFACTS PER YEAR UNDER THE SUBSCRIPTION. | 1/22/2020 | 1/21/2023 | |
| UKG INC | P.O. BOX 930953, ATLANTA, GA 31193 | | 1/9/2020 | 1/8/2023 | |
| UKG INC | P.O. BOX 930953, ATLANTA, GA 31193 | | 1/1/2017 | 1/8/2023 | |
| UL VERIFICATION SERVICES, INC. | 333 PFINGSTEN ROAD, NORTHBROOK, IL 60062 | OHM SYSTEM ACCESS RENEWAL SOW NO. SOW-083259. 5 USERS FROM AUG 2021 - JUL 2024. | 8/2/2021 | 7/31/2024 | |
| UL WORKPLACE HEALTH AND SAFETY | 5000 MERIDIAN BLVD. SUITE 600, FRANKLIN, TN 37067 | PUREWORKS, INC. DBA UL WORKPLACE HEALTH AND SAFETY. NAMED AS UL EHS SUSTAINABILITY IN ORACLE. | 4/8/2015 | | |
| UNDERGROUND STORAGE LLC | 3000 FELDMAN STREET, HOUSTON, TX 77045 | THIS AGREEMENT PROVIDES THE TERMS AND CONDITIONS BY WHICH UNDERGROUND STORAGE WILL PROVIDE FOR THE. | 1/1/2021 | 12/31/2030 | |
| UNICAT CATALYST TECHNOLOGIES, INC. | 1600 EAST HWY 6, SUITE 320, ALVIN, TX 77511 | | 1/7/2013 | 1/6/2023 | |
| UNION LEASING, INC. DBA EXPRESS 4X4 TRUCK RENTAL | 3235 SUNSET LANE, HATBORO, PA 19040 | THIS IS A MASTER AGREEMENT THAT WILL BE REFERENCED ON INDIVIDUAL VEHICLE LEASE AGREEMENTS TO BE. | 2/25/2021 | 2/28/2024 | |
| UNION LEASING, INC. DBA EXPRESS 4X4 TRUCK RENTAL | 3235 SUNSET LANE, HATBORO, PA 19040 | THIS IS THE CORPORATE ACCOUNT APPLICATION WE MUST SIGN IN ORDER FOR THE MASTER LEASE AGREEMENT TO BE. | 1/18/2021 | | |
| UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET, OMAHA, NE 68179 | UNION PACIFIC RAILROAD LEASES TRACK AT SINCO TO TPC FOR THE PURPOSES OF SETTING INBOUND AND OUTBOUND. | 1/1/2022 | 12/31/2022 | |
| UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET, OMAHA, NE 68179 | THIS IS NON-SIGNATURE RATE AGREEMENT FOR RAIL TRANSPORTATION WITH UNION PACIFIC RAILROAD DEFINING. | 1/1/2022 | 12/31/2022 | |
| UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET, OMAHA, NE 68179 | UNDER THIS SWITCHING ALLOWANCE AGREEMENT BETWEEN TPC GROUP AND UNION PACIFIC RAILROAD, TPC AGREES TO. | 1/1/2022 | 12/31/2022 | |
| UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET, OMAHA, NE 68179 | UNION PACIFIC RAILROAD LEASES TRACK AT SINCO TO TPC FOR THE PURPOSES OF STORING RAILCARS (NON. | 1/1/2017 | 12/31/2022 | |
| UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET, OMAHA, NE 68179 | UNION PACIFIC RAILROAD LEASES TRACK AT SINCO TO TPC FOR THE PURPOSES OF STORING RAILCARS (NON. | 9/1/2015 | 12/31/2022 | |
| UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET, OMAHA, NE 68179 | UNION PACIFIC RAILROAD LEASES TRACK AT SINCO TO TPC FOR THE PURPOSES OF STORING RAILCARS (NON. | 1/18/2012 | 12/31/2022 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | | 7/15/2021 | 7/14/2023 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | 6 CARS: UTLX 207039, 207040, 207041, 207042, 207047, 207049. | 6/1/2022 | 5/31/2027 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | RIDER 61 IS THE FORMAL CONTRACT FOR BINDING LETTER PROPOSAL FOR 40 GENERAL PURPOSE COILED &. | 2/1/2022 | 1/31/2027 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | RIDER 60 IS THE FORMAL CONTRACT FOR BINDING LETTER PROPOSAL FOR 35 PRESSURE CARS PREVIOUSLY APPROVED. | 11/1/2021 | 10/31/2026 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS IS A BINDING PROPOSAL FOR 10 GENERAL PURPOSE COILED AND INSULATED RAILCARS TO SUPPORT NEW PIB. | 11/1/2021 | 10/31/2026 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS IS A BINDING PROPOSAL FOR 40 GENERAL PURPOSE COILED AND INSULATED RAILCARS TO SUPPORT NEW PIB. | 9/10/2021 | 9/9/2026 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS IS A BINDING PROPOSAL FOR 35 PRESSURE RAILCARS TO SUPPORT CC4 BUSINESS WITH DOW FORT. | 8/1/2021 | 7/31/2026 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 59 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 9/30/2022 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 58 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 3/31/2024 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 52 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 4/30/2024 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 51 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 2/29/2024 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 50 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 2/29/2024 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 48 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 4/30/2024 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 41 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 8/31/2023 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 38 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 8/31/2023 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 37 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 8/31/2023 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 35 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 9/30/2023 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS AMENDMENT 1 TO RIDER 34 PROVIDES FOR THE FOLLOWING PRICE CHANGES TO THE MONTHLY CAR LEASE RATE:. | 6/1/2020 | 3/31/2026 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | 6 CARS: UTLX 668972, 668973, 668974, 668975, 668976, 668977. | 9/1/2019 | 8/31/2024 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | SUPERSEDES LG-18-2599. | 4/1/2019 | 3/31/2026 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS IS A RENEWAL OF RIDER 35. ORIGIANL RIDER 35 NOT FOUND.. | 10/1/2018 | 9/30/2023 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS IS A RENEWAL OF RIDER 38. ORIGINAL RIDER 38 NOT FOUND.. | 9/1/2018 | 8/31/2023 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS IS A RENEWAL OF RIDER 41. ORIGINAL RIDER 41 NOT FOUND.. | 9/1/2018 | 8/31/2023 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS DOCUMENT AMENDS AND EXTENDS RIDER 48 (LG-18-2619). | 5/1/2018 | 4/30/2024 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS IS AN AMENDMENT AND RENEWAL OF RIDER 52 (LG-18-2615), UNDER MASTER AGREEMENT LG-18-2596.. | 5/1/2018 | 4/30/2024 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | THIS IS A RENEWAL OF RIDER 50. ORIGINAL RIDER 50 NOT FOUND. SUPERSEDES LG-18-2601.. | 3/1/2018 | 2/29/2024 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | | 7/15/2017 | 9/30/2022 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | | 1/24/2017 | 3/31/2024 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | | 2/29/2012 | 2/29/2024 | |
| UNION TANK CAR COMPANY | 22322 GRAND CORNER DR. STE. 135, KATY, TX 77494 | TERMINATION DATE BASED ON INDIVIDUAL RIDER AGREEMENTS. SEE ATTACHED DOCUMENTS. | 6/22/1984 | | |
| UNITED ASSOCIATION OF JOURNEYMEN AND APPRENTICES OF THE PLUMBING AND PIPEFITTING INDUSTRY OF THE US AND CANADA (PIPEFITTERS) LOCAL 211 | 2102 SPUR 136, PORT NECHES, TX 77651 | Collective Bargaining Agreement | 6/27/2006 | 1/31/2026 | |
| UNITED PETROLEUM TRANSPORTS, INC. | 4312 SOUTH GEORGIA PLACE, OKLAHOMA CITY, OK 73129 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH UNITED PETROLEUM TRANSPORTS MAY BRING. | 3/23/2022 | | |
| UNITED RENTALS ( NORTH AMERICA) INC | 8221 HWY 225, LA PORTE, TX 77571 | SMALL EQUIPMENT RENTALS MSA | 11/1/2018 | 10/31/2022 | |
| UNITED RENTALS ( NORTH AMERICA) INC | 8221 HWY 225, LA PORTE, TX 77571 | THIS AMENDMENT 2 REFLECTS THE PRICE CHANGES FOR THE UNITED RENTAL ITEMS PROPOSED AND ACCEPTED FOR. | 1/1/2022 | 12/31/2022 | |
| UNITED RENTALS ( NORTH AMERICA) INC | 8221 HWY 225, LA PORTE, TX 77571 | AMENDMENT TO UNITED RENTALS MSA PS-18-4026 FOR SMALL EQUIPMENT RENTALS | 11/1/2021 | 10/31/2022 | |
| UNITED STEELWORKERS INTERNATIONAL UNION LOCAL 13-228 | 2102 SPUR 136, PORT NECHES, TX 77651 | Collective Bargaining Agreement | 6/27/2006 | 1/31/2026 | |
| UNIVAR SOLUTIONS USA INC. | 3075 HIGHLANDS PARKWAYS STE 200, DOWNERS GROVE, IL 60515 | UNIVAR VOLUME REBATE 2022 | 1/1/2022 | 12/31/2022 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| UNIVAR SOLUTIONS USA INC. | 3075 HIGHLANDS PARKWAYS STE 200, DOWNERS GROVE, IL 60515 | NDA WITH UNIVAR & THEIR END CUSTOMER PARAGON FILMS | 10/1/2021 | 9/30/2024 | |
| UNIVAR SOLUTIONS USA INC. | 777 BRISBANE ST, HOUSTON, TX 77061 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH UNIVAR SOLUTIONS USA INC. MAY BRING. | 1/18/2021 | | |
| UNIVAR USA INC. | 777 BRISBANE ST, HOUSTON, TX 77210-4579 | UNIVAR CONTRACT EXTENSION OF DISTRIBUTOR AGREEMENT DATED AUG 1 2016. | 1/1/2022 | 12/31/2022 | |
| UNIVAR USA INC. | 777 BRISBANE ST, HOUSTON, TX 77210-4579 | ADDED REACH LANGUAGE AND EXTENDED TERM | 8/1/2016 | 7/31/2024 | |
| UNIVAR USA INC. | 777 BRISBANE ST, HOUSTON, TX 77210-4579 | | 8/1/2016 | 7/31/2022 | |
| UNIVAR USA INC. | 777 BRISBANE ST, HOUSTON, TX 77210-4579 | | 10/1/2012 | 9/30/2022 | |
| UPS INDUSTRIAL SERVICES, LLC | 306 DEERWOOD GLEN, DEER PARK, TX 77536 | MSA IS FOR TURNAROUND SERVICES, PLANT MAINTENANCE AND CAPITAL PROJECTS. | 1/1/2021 | 12/31/2023 | |
| UPS MACHINERY SERVICES, INC. | 806 SEACO COURT, DEER PARK, TX 77536 | | 8/10/2015 | | |
| USA DEBUSK LLC | 1005 WEST 8TH STREET, DEER PARK, TX 77536 | AMENDMENT TO MASTER SERVICE AGREEMENT PM-18-4077; UPDATING AND EXPANDING SCOPE OF SERVICES OFFERED,. | 11/1/2020 | 10/31/2022 | |
| USA DEBUSK LLC | 1005 WEST 8TH STREET, DEER PARK, TX 77536 | AMENDMENT TO CORRECT SCOPE, TERM AND OTHER OTHER MINOR CORRECTIONS. | 1/1/2019 | 10/31/2022 | |
| USA DEBUSK LLC | 1005 WEST 8TH STREET, DEER PARK, TX 77536 | | 1/31/2018 | | |
| USA DEBUSK LLC | 1005 WEST 8TH STREET, DEER PARK, TX 77536 | MASTER SERVICE AGREEMENT FOR TURN AROUND SERVICES TO INCLUDE HYDRO-BLASTING, CATALYST LOADING AND. | 11/16/2017 | 10/31/2022 | |
| US-VWR INTERNATIONAL LLC. | 100 MATSONFORD ROAD, STE 200, RADNOR, PA 19087 | SUPPLIER PROVIDES LAB EQUIPMENT, LAB SUPPLIES, CHEMICALS, FURNITURE | 7/27/2020 | | |
| VALERO MARKETING AND SUPPLY COMPANY | ONE VALERO WAY, SAN ANTONIO, TX 78249 | PRODUCT: RAFFINATE 3. | 8/16/2021 | | |
| VALLEN DISTRIBUTION INC | 521 N SAM HOUSTON PKWY E, HOUSTON, TX 77060 | UPDATE AGREEMENT TO REMOVE THE VALLEN ON-SITE TECHNICIAN AT PNO | 3/7/2022 | 12/30/2022 | |
| VALLEN DISTRIBUTION INC | 521 N SAM HOUSTON PKWY E, HOUSTON, TX 77060 | EXTENDING AGREEMENT FOR 2 YEARS WITH UPDATED RATE TABLE FOR BOTH HNO/PNO SITES. FOR HNO IT INCLUDES. | 1/1/2021 | 12/30/2022 | |
| VALLEN DISTRIBUTION INC | 521 N SAM HOUSTON PKWY E, HOUSTON, TX 77060 | MSA WITH VALLEN FIRE & LIFE SAFETY SERVICES FOR HNO, PNO & LCO | 11/1/2017 | 12/30/2022 | |
| VANTAGE SOLUTIONS LLC | 241 CAPETOWN, MONTGOMERY, TX 77356 | SOW FOR JARED SCHULZ TO PROVIDE SERVICES FOR ORACLE EBS UPGRADE PROJECT. 340 HOURS AT $145.00/HR | 11/16/2021 | 11/15/2022 | |
| VANTAGE SOLUTIONS LLC | 241 CAPETOWN, MONTGOMERY, TX 77356 | IT SERVICES AND CONSULTING | 11/1/2021 | 10/31/2024 | |
| VAULT VERIFY, LLC | 1597 INDUSTRIAL DRIVE, NEW SMYRNA, FL 32168 | TO CANCEL NEED 60 DAYS NOTICE PRIOR TO EXPIRATION DATE. TPC WILL NOT BE CHARGED FOR THIS SERVICE WE. | 9/8/2020 | 9/7/2022 | |
| VELOCITY EHS | 222 MERCHANDISE MART PLAZA, SUITE 1750, CHICAGO, IL 60654 | AGREEMENT FOR 2022-2025 FOR MSDS SERVICES PROVIDED BY VELOCITYEHS. CONTRACT RS-110669 | 2/6/2022 | 2/5/2025 | |
| VENICE ENGINEERING | 6150 RICHMOND AVE, HOUSTON, TX 77057 | | 4/20/2021 | 4/19/2026 | |
| VEOLIA ES TECHNICAL SOLUTIONS, LLC | 4301 INFIRMARY ROAD, WEST CARROLLTON, OH 45449 | NDA TO EVALUATE VEOLIA'S ABILITY TO PROCESS NMP | 11/5/2018 | 11/4/2023 | |
| VERIZON | P.O. BOX 630023, DALLAS, TX 75263-0023 | VERIZON IS REQUESTING AN NDA BEFORE SUBMITTING INFORMATION REGARDING THE NETWORKING BID. THIS IS. | 7/6/2020 | 7/6/2025 | |
| VERSALIS SPA | PIAZZA BOLDRINI N. 1, SAN DONATO MILANESE, MILAN (MI) 20097, ITALY | VERSALIS SPA - NDA | 2/13/2020 | 2/12/2023 | |
| VESCEN CONSULTING | 1523 TAOS ST., SANTA FE, NM 87505 | | 11/26/2012 | 11/25/2022 | |
| VITALSMARTS LC | 282 RIVER BEND LANE, SUITE 100, PROVO, UT 84604 | ONSITE TRAINING TEACHES TEAM HOW TO EFFICIENTLY MANAGE WORKFLOW TO FOCUS ON THE RIGHT PRIORITIES,. | 11/1/2019 | 10/31/2022 | |
| VLS ENVIRONMENTAL SOLUTIONS, LLC | 10201 BAY AREA BLVD., PASADENA, TX 77507 | | 8/28/2012 | 8/27/2022 | |
| VOGELBUSCH USA INC. | 1826 SNAKE RIVER RD. SUITE C, KATY, TX 77449 | NDA TO DISCUSS VOGELBUSCH TECHNOLOGIES FOR TPC PROJECTS. | 2/23/2022 | 2/22/2027 | |
| WARD TANK & HEAT EXCHANGER CORPORATION | P.O. BOX 44568, CHARLOTTE, NC 28215 | | 10/24/2012 | 10/23/2022 | |
| WASTE MANAGEMENT OF TEXAS, INC | 1001 FANNIN STREET, HOUSTON, TX 77002 | PRICING IS EVALUATED AND EXPIRES EVERY YEAR IN OCTOBER. CURRENT RATE WAS NEGOTIATED FOR 2020 AND. | 5/5/2020 | 5/1/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | THIS AMENDMENT 1 CLARIFIES THE DISPOSAL OF WASTE AND PAYMENTS ASSOCIATED WITH TRACK REPAIR AT PNO.. | 2/4/2019 | 8/31/2023 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | THIS AMENDMENT 3 CHANGES THE PNO SERVICE SCHEDULE FOR RAIL SWITCHING SERVICES TO DAY SHIFT ONLY, 8. | 9/1/2018 | 8/31/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | THIS AMENDMENT 2 CHANGES THE PNO SERVICE SCHEDULE TO 24 HRS/DAY, 7 DAYS/WEEK. RATES AND TERMS FOR. | 9/1/2018 | 8/31/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | WATCO WILL PROVIDE A THREE MAN CREW, 1 SITE MANAGER, LOCOMOTIVE, RADIO FOR SWITCHING, TRACK REPAIR. | 9/1/2018 | 8/31/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | TRACK MAINTENANCE AND RAILCAR REPAIR SERVICES ADDED FOR PNO. | 1/31/2017 | 3/11/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | | 9/15/2010 | 9/14/2030 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | | 9/15/2010 | 9/14/2030 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | | 9/15/2010 | 9/14/2030 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | THIS AMENDMENT ADDS GATE GUARD SERVICES TO THE LIST OF SERVICES PROVIDED BY WATCO. WATCO WILL. | 3/12/2002 | 3/11/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | THIS CONTRACT IS ASSOCIATED WITH VARIOUS ACTIVITIES PERFORMED AT TPC FACILITIES TODAY SUCH AS. | 3/12/2002 | 3/11/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | | 3/12/2002 | 3/11/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | | 3/12/2002 | 3/11/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | | 3/12/2002 | 3/11/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | | 3/12/2002 | 3/11/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | | 3/12/2002 | 3/11/2023 | |
| WATCO COMPANIES, INC. | 315 WEST 3RD STREET, PITTSBURG, KS 66762 | | 3/12/2002 | 3/11/2023 | |
| WATCO DOCK & RAIL, L.L.C. | 14035 INDUSTRIAL RD, HOUSTON, TX 77015 | AMENDMENT 1 INCREASES THE NUMBER OF GUARANTEED RAILCAR STORAGE SPOTS (TAKE-OR-PAY) AT WATCO DOCK &. | 11/1/2021 | 10/31/2023 | |
| WATCO DOCK & RAIL, L.L.C. | 14035 INDUSTRIAL RD, HOUSTON, TX 77015 | THIS TAKE-OR-PAY AGREEMENT GIVES TPC 50 GUARANTEED RAILCAR STORAGE SPOTS AT WATCO DOCK & RAIL'S. | 5/1/2020 | 10/31/2023 | |
| WAY SERVICE LTD. | 650 MAIN AVE, PORT ARTHUR, TX 77642 | NEW 3 YEAR AGREEMENT FOR HVAC SERVICES AT PNO SITE | 11/1/2020 | 10/31/2023 | |
| WAY SERVICE LTD. | 650 MAIN AVE, PORT ARTHUR, TX 77642 | ADDENDUM AGREEMENT BASED ON THE HVAC EQUIPMENT REQUIRED AT THE PNO AND LCO LOCATIONS | 1/17/2020 | 10/31/2023 | |
| WAY SERVICE LTD. | 650 MAIN AVE, PORT ARTHUR, TX 77642 | NEW 3 YEAR AGREEMENT FOR HVAC SERVICES AT PNO SITE | 1/1/2018 | 10/31/2023 | |
| WEST PUBLISHING CORP - D/B/A SERENGETI LAW | 155 108TH AVE NE SUITE 650, BELLEVUE, WA 98004 | LEGAL TRACKING SYSTEM FOR LEGAL BILLING, BENCH MARKING, LEGAL STATUS, ETC. | 1/30/2019 | 1/30/2024 | |
| WESTLAKE CHEMICAL OPCO LP | 2801 POST OAK BLVD., SUITE 600, HOUSTON, TX 77056 | AMENDMENT TO INCREASE MARGIN TO MATCH LATEST CALVERT AGREEMENT ON FIXED AND MARGIN SHARE. THIS. | 1/1/2021 | 12/31/2024 | |
| WESTLAKE CHEMICAL OPCO LP | 2801 POST OAK BLVD., SUITE 600, HOUSTON, TX 77056 | AMENDMENT 4 TO THE WESTLAKE CALVERT CITY CRUDE C4 PURCHASING AGREEMENT. | 1/1/2020 | 12/31/2022 | |
| WESTPARK COMMUNICATIONS, LP | 20475 STATE HIGHWAY 249, SUITE 100, HOUSTON, TX 77070 | | 9/15/2019 | 9/14/2022 | |
| WEX HEALTH | 4321 20TH AVE S, FARGO, ND 58103 | | 7/1/2014 | 6/30/2022 | |
| WEX HEALTH | 4321 20TH AVE S, FARGO, ND 58103 | | 7/1/2014 | 6/30/2022 | |
| WG CONSULTING LLC | 1415 LOUISIANA STE. 3500, HOUSTON, TX 77002 | | 1/1/2020 | 12/29/2023 | |
| WHOLESALE ELECTRIC SUPPLY COMPANY | 718 GEORGIA ST, DEER PARK, TX 77536 | ELECTRICAL MRO PARTS AND EQUIPMENT | 1/1/2022 | 12/31/2022 | |
| WHOLESALE ELECTRIC SUPPLY COMPANY | 718 GEORGIA ST, DEER PARK, TX 77536 | MASTER GOODS AND SERVICES AGREEMENT | 1/1/2014 | 12/31/2022 | |
| WIKA PROCESS SOLUTIONS, LP | 950 HALL COURT, DEER PARK, TX 77536 | | 4/22/2013 | 4/21/2023 | |
| WILLBROS ENGINEERS, LLC | 8641 UNITED PLAZA BLVD. STE. 100, BATON ROUGE, LA 70809 | | 6/28/2012 | 6/27/2022 | |
| WISE MEN CONSULTANTS | 1500 S. DAIRY ASHFORD, SUITE 285, HOUSTON, TX 77077 | | 1/25/2012 | | |
| WOLF LAKE TERMINALS, INC | 3200 SHEFFIELD AVE, HAMMOND, IN 46325 | | 6/25/2015 | 6/24/2022 | |
| WOLF LAKE TERMINALS, INC | 3200 SHEFFIELD AVE, HAMMOND, IN 46325 | | 9/1/2002 | 6/24/2022 | |
| WOOD GROUP USA, INC. | 17420 KATY FWY. STE. 300, HOUSTON, TX 77094 | MASTER SERVICES AGREEMENT | 6/1/2022 | 5/31/2024 | |

In re TPC Group LLC
Case No. 22-10495
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Contract Start Date | Contract End Date | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| WORLEY GROUP INC. | 3330 WEST ESPLANADE AVE., SUITE 612, METAIRIE, LA 70002 | NDA TO CONDUCT A STUDY, GUESSING CFD, THAT WOULD HELP IDENTIFY THE FLOW-INDUCED HARMONICS IN THE. | 6/14/2021 | 6/14/2026 | |
| WYNNE TRANSPORT SERVICE INC | P.O. BOX 8700, OMAHA, NE 68108 | THIS AGREEMENT DEFINES THE TERMS AND CONDITIONS UNDER WHICH WYNNE TRANSPORT SERVICE MAY BRING TRUCKS. | 3/26/2020 | | |
| XACT DATA DISCOVERY | 1001 TEXAS ST, STE 1400, HOUSTON, TX 77002 | XACT DATA DISCOVERY - ENGAGEMENT LTR | 12/11/2019 | 12/10/2024 | |
| ZACHRY INDUSTRIAL, INC. | 527 LOGWOOD AVE., SAN ANTONIO, TX 78221 | NDA FOR ENGINEERING SERVICES DISCUSSION FOR PROJECT STARFISH | 10/30/2020 | 10/29/2025 | |
| ZIMMERMANN & JANSEN INC. | 4525 KENNEDY COMMERCE DR, HOUSTON, TX 77032 | SPECIALTY VALVES AND FIELD SERVICES | 6/1/2021 | 5/31/2024 | |
| ZYCUS, INC. | 103 CARNEGIE CENTER, SUITE 201, PRINCETON, NJ 08540 | MUTUAL NDA REQUIRED BEFORE SHARING TPC'S RFP NO. P17-CS-0005 FOR PROCUREMENT TECHNOLOGY SUITE WITH. | 11/7/2017 | 11/6/2022 | |

**Fill in this information to identify the case:**

Debtor name **TPC Group LLC**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **22-10495**

■ Check if this is an amended filing

# Official Form 206H
# Schedule H: Your Codebtors                                        12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**                                           *Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **PORT NECHES FUELS, LLC** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **BANK OF AMERICA, N.A.** | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.2 | **PORT NECHES FUELS, LLC** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **CITIBANK, N.A.** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.3 | **PORT NECHES FUELS, LLC** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **DEUTSCHE BANK AG** | ■ D __2.3__<br>☐ E/F ____<br>☐ G ____ |
| 2.4 | **PORT NECHES FUELS, LLC** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **GOLDMAN SACHS BANK USA** | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.5 | **PORT NECHES FUELS, LLC** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **US BANK** | ■ D __2.5__<br>☐ E/F ____<br>☐ G ____ |

Debtor    **TPC Group LLC**                                      Case number *(if known)*    **22-10495**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | PORT NECHES FUELS, LLC | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | US BANK | ■ D __2.6__ ☐ E/F _____ ☐ G _____ |
| 2.7 | PORT NECHES FUELS, LLC | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | WELLS FARGO BANK, N.A. | ■ D __2.7__ ☐ E/F _____ ☐ G _____ |
| 2.8 | TEXAS BUTYLENE CHEMICAL CORPORATION | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | BANK OF AMERICA, N.A. | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.9 | TEXAS BUTYLENE CHEMICAL CORPORATION | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | CITIBANK, N.A. | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.10 | TEXAS BUTYLENE CHEMICAL CORPORATION | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | DEUTSCHE BANK AG | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |
| 2.11 | TEXAS BUTYLENE CHEMICAL CORPORATION | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | GOLDMAN SACHS BANK USA | ■ D __2.4__ ☐ E/F _____ ☐ G _____ |
| 2.12 | TEXAS BUTYLENE CHEMICAL CORPORATION | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | US BANK | ■ D __2.5__ ☐ E/F _____ ☐ G _____ |
| 2.13 | TEXAS BUTYLENE CHEMICAL CORPORATION | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | US BANK | ■ D __2.6__ ☐ E/F _____ ☐ G _____ |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.14 | **TEXAS BUTYLENE CHEMICAL CORPORATION** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **WELLS FARGO BANK, N.A.** | ■ D __2.7__<br>☐ E/F _____<br>☐ G _____ |
| 2.15 | **TEXAS OLEFINS DOMESTIC INTERNATIONAL** | **SALES CORPORATION 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **BANK OF AMERICA, N.A.** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.16 | **TEXAS OLEFINS DOMESTIC INTERNATIONAL** | **SALES CORPORATION 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **CITIBANK, N.A.** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.17 | **TEXAS OLEFINS DOMESTIC INTERNATIONAL** | **SALES CORPORATION 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **DEUTSCHE BANK AG** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.18 | **TEXAS OLEFINS DOMESTIC INTERNATIONAL** | **SALES CORPORATION 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **GOLDMAN SACHS BANK USA** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.19 | **TEXAS OLEFINS DOMESTIC INTERNATIONAL** | **SALES CORPORATION 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **US BANK** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.20 | **TEXAS OLEFINS DOMESTIC INTERNATIONAL** | **SALES CORPORATION 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **US BANK** | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |

Debtor    **TPC Group LLC**                                    Case number *(if known)*    **22-10495**

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.21 **TEXAS OLEFINS DOMESTIC INTERNATIONAL** | **SALES CORPORATION**<br>**500 DALLAS ST., SUITE 2000**<br>**HOUSTON, TX 77002** | **WELLS FARGO BANK, N.A.** | ■ D __**2.7**__<br>☐ E/F _____<br>☐ G _____ |
| 2.22 **TP CAPITAL CORP.** | **500 DALLAS ST., SUITE 2000**<br>**HOUSTON, TX 77002** | **BANK OF AMERICA, N.A.** | ■ D __**2.1**__<br>☐ E/F _____<br>☐ G _____ |
| 2.23 **TP CAPITAL CORP.** | **500 DALLAS ST., SUITE 2000**<br>**HOUSTON, TX 77002** | **CITIBANK, N.A.** | ■ D __**2.2**__<br>☐ E/F _____<br>☐ G _____ |
| 2.24 **TP CAPITAL CORP.** | **500 DALLAS ST., SUITE 2000**<br>**HOUSTON, TX 77002** | **DEUTSCHE BANK AG** | ■ D __**2.3**__<br>☐ E/F _____<br>☐ G _____ |
| 2.25 **TP CAPITAL CORP.** | **500 DALLAS ST., SUITE 2000**<br>**HOUSTON, TX 77002** | **GOLDMAN SACHS BANK USA** | ■ D __**2.4**__<br>☐ E/F _____<br>☐ G _____ |
| 2.26 **TP CAPITAL CORP.** | **500 DALLAS ST., SUITE 2000**<br>**HOUSTON, TX 77002** | **US BANK** | ■ D __**2.5**__<br>☐ E/F _____<br>☐ G _____ |
| 2.27 **TP CAPITAL CORP.** | **500 DALLAS ST., SUITE 2000**<br>**HOUSTON, TX 77002** | **US BANK** | ■ D __**2.6**__<br>☐ E/F _____<br>☐ G _____ |
| 2.28 **TP CAPITAL CORP.** | **500 DALLAS ST., SUITE 2000**<br>**HOUSTON, TX 77002** | **WELLS FARGO BANK, N.A.** | ■ D __**2.7**__<br>☐ E/F _____<br>☐ G _____ |

---

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.29 | TPC GROUP INC. | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | BANK OF AMERICA, N.A. | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.30 | TPC GROUP INC. | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | CITIBANK, N.A. | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.31 | TPC GROUP INC. | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | DEUTSCHE BANK AG | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |
| 2.32 | TPC GROUP INC. | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | GOLDMAN SACHS BANK USA | ■ D __2.4__ ☐ E/F _____ ☐ G _____ |
| 2.33 | TPC GROUP INC. | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | US BANK | ■ D __2.5__ ☐ E/F _____ ☐ G _____ |
| 2.34 | TPC GROUP INC. | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | US BANK | ■ D __2.6__ ☐ E/F _____ ☐ G _____ |
| 2.35 | TPC GROUP INC. | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | WELLS FARGO BANK, N.A. | ■ D __2.7__ ☐ E/F _____ ☐ G _____ |
| 2.36 | TPC HOLDINGS, INC. | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | BANK OF AMERICA, N.A. | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |

Debtor   **TPC Group LLC**                                         Case number *(if known)*   **22-10495**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.37 **TPC HOLDINGS, INC.** | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | **CITIBANK, N.A.** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.38 **TPC HOLDINGS, INC.** | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | **DEUTSCHE BANK AG** | ■ D __2.3__ ☐ E/F ____ ☐ G ____ |
| 2.39 **TPC HOLDINGS, INC.** | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | **GOLDMAN SACHS BANK USA** | ■ D __2.4__ ☐ E/F ____ ☐ G ____ |
| 2.40 **TPC HOLDINGS, INC.** | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | **US BANK** | ■ D __2.5__ ☐ E/F ____ ☐ G ____ |
| 2.41 **TPC HOLDINGS, INC.** | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | **US BANK** | ■ D __2.6__ ☐ E/F ____ ☐ G ____ |
| 2.42 **TPC HOLDINGS, INC.** | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | **WELLS FARGO BANK, N.A.** | ■ D __2.7__ ☐ E/F ____ ☐ G ____ |
| 2.43 **TPC PHOENIX FUELS LLC** | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | **BANK OF AMERICA, N.A.** | ■ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.44 **TPC PHOENIX FUELS LLC** | 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002 | **CITIBANK, N.A.** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|--------|-------------------|--------------------------|--------------|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.45 | **TPC PHOENIX FUELS LLC** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **DEUTSCHE BANK AG** | ■ D __**2.3**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.46 | **TPC PHOENIX FUELS LLC** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **GOLDMAN SACHS BANK USA** | ■ D __**2.4**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.47 | **TPC PHOENIX FUELS LLC** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **US BANK** | ■ D __**2.5**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.48 | **TPC PHOENIX FUELS LLC** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **US BANK** | ■ D __**2.6**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.49 | **TPC PHOENIX FUELS LLC** | **500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **WELLS FARGO BANK, N.A.** | ■ D __**2.7**__ <br> ☐ E/F _____ <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **TPC Group LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **22-10495**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

■ Amended *Schedule*    **A/B**

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 22, 2022**          X **/s/ Bart de Jong**
                                            Signature of individual signing on behalf of debtor

                                            **Bart de Jong**
                                            Printed name

                                            **Chief Financial Officer**
                                            Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TPC GROUP INC., *et al.*, | Case No. 22-10493 (CTG) |
| Debtors.[1] | Jointly Administered |

## AMENDED STATEMENT OF FINANCIAL AFFAIRS FOR
## <u>TPC GROUP LLC, (CASE NO. 22-10495)</u>

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: TPC Group Inc. (3618); TPC Holdings, Inc. (7380); TPC Group LLC (8313); Texas Butylene Chemical Corporation (7440); Texas Olefins Domestic International Sales Corporation (4241); TPC Phoenix Fuels LLC (9133); Port Neches Fuels, LLC (1641); and TP Capital Corp. (6248). Each Debtor's corporate headquarters and mailing address is 500 Dallas St., Suite 2000, Houston, Texas 77002.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| TPC GROUP INC., *et al.*,[1] | § | Case No. 22-10493 (CTG) |
| | § | |
| Debtors. | § | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

TPC Group Inc. ("***TPC***") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), are filing their respective Schedules of Assets and Liabilities (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***," and together with the Schedules the "***Schedules and Statements***") in the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***").

These Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "***Specific Notes***," and, together with the Global Notes, the "***Notes***"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other employees. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: TPC Group Inc. (3618); TPC Holdings, Inc. (7380); TPC Group LLC (8313); Texas Butylene Chemical Corporation (7440); Texas Olefins Domestic International Sales Corporation (4241); TPC Phoenix Fuels LLC (9133); Port Neches Fuels, LLC (1641); and TP Capital Corp. (6248). Each Debtor's corporate headquarters and mailing address is 500 Dallas St., Suite 2000, Houston, Texas 77002.

1

may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements and these Notes from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

Mr. Bart de Jong, the Debtors' Chief Financial Officer, has signed each of the Schedules and Statements. Mr. de Jong is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. de Jong necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. de Jong has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.   **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in the Schedules and Statements. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

2.   **Description of the Cases**. On June 1, 2022 (the "***Petition Date***"), the Debtors filed their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Debtors' chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Rule 1015-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Delaware.

2

On June 14, 2024, the United States Trustee for Region 3 appointed a committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 270]. No trustee or examiner has been appointed in these chapter 11 cases.

4.  **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for TPC Group, Inc. and its Debtor and non-Debtor affiliates.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis.  These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), nor are they intended to be fully reconciled with the financial statements of each Debtor. The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity.  Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

5.  **"As Of" Information Date.**  The asset information provided herein represents the data as of the close of business on May 31, 2022, except as otherwise noted. The liability information provided herein represents the data as of the Petition Date, except as otherwise noted. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates.  In certain instances, the Debtors may have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.

6.  **Accuracy**.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.  The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

7.  **Net Book Value of Assets**.  Except as otherwise specifically noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records. Therefore, unless otherwise specifically noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.  Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting subledgers. As such, the detail may include error corrections and value adjustments (including negative values or multiple line items for an individual asset).

For financial reporting purposes, TPC prepares consolidated financial statements.  Unlike the consolidated financial statements, these Schedules and Statements, except as indicated

3

herein, reflect the assets and liabilities of each Debtor, including intercompany accounts which would be eliminated in TPC's consolidated financial statements. Accordingly, combining the assets and claims set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information for TPC and its respective consolidated subsidiaries that would be prepared under GAAP. Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to the financial statements prepared by TPC.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets. Because the book values of assets may materially differ from their fair market values, some assets are listed in undetermined amounts as of May 31, 2022. Assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, have no net book value and are, therefore, not included in the Schedules and Statements.

8.    **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and the reported amounts of revenues and expenses. Actual results could differ materially from these estimates.

9.    **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements, as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim. Although there are multiple holders of debt under the Debtors' prepetition funded indebtedness, only the administrative agent and indenture trustee, as applicable, have been listed in the Schedules.

10.   **Application of Vendor Credits.** In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors (the "***Vendor Credits***"). The Vendor Credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable, and (iii) a vendor provided volume rebates and cash discounts. Certain of the Vendor Credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which

may or may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights with respect to such credits and allowances.

11.    **Claims**.  The Debtors have not included "non-cash" accruals, i.e. accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) pay certain prepetition wages, salaries, employee benefits and other related obligations, (ii) pay certain prepetition sales, use and other taxes, and (iii) pay certain vendors and lienholders. While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various authorized payments as well as the Vendor Credits discussed above, the actual unpaid claims of creditors that may be allowed in these chapter 11 cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

The Debtors reserve all rights (i) to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim description or designation or the Debtors against which the claim is asserted; (ii) to dispute or otherwise to assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; and (iii) to designate subsequently any claim as "disputed," "contingent," or "unliquidated"; or to object to the extent, validity, enforceability, priority, or avoidability of any claim. Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.

The claims listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

12.    **Employee Claims.**  The Bankruptcy Court entered a final order granting authority, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations.  With the exception of any prepetition severance and paid time off obligations that are still owing under the Debtors' policies and applicable non-bankruptcy law, as applicable, the Debtors currently expect that most prepetition employee claims for

wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, the Schedules and Statements do not include such claims. The Debtors have not listed their regular payroll disbursements and employee expense reimbursements in Question 3 for the Statements.

13. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, tax accruals, right of use lease assets, assets related to the amortization of intangibles, and assets with a net book value of zero. The Debtors have also excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage claims exist. For confidentiality reasons, the Debtors have not listed individual customer accounts receivable information. Total accounts receivable information for each Debtor has been listed as of May 31, 2022. In addition, certain immaterial assets and liabilities may have been excluded.

14. **Litigation.** Certain litigation actions (collectively, the "***Litigation Actions***") reflected as claims against a particular Debtor may relate to one or more of the other Debtors. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action. The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future. As the Debtors continue to operate their business, additional Litigation Actions may arise as a result thereof. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements, as is necessary or appropriate.

15. **Umbrella Agreements**. Certain contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements of the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

16. **Guarantees**. The Debtors have made reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "***Guarantees***") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party. Where Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed the Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation. It is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Debtors

reserve their rights to amend the Schedules to the extent additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable. Additionally, failure to list any Guarantees in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guarantees not listed.

17. **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

18. **Claims Description**.  Schedules D and E/F permit each of the Debtors to designate a claim as "disputed," "contingent," and/or "unliquidated."  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated."

19. **Causes of Action**.  Despite making commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

20. **Confidentiality**.  There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

21. **Employee Addresses.**  Current employee and director addresses have been reported as the Debtors' business address throughout the Schedules and Statements, where applicable.

22. **Recharacterization.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority," (iii) a claim on Schedule E/F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the

Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such claims or contracts or to setoff of such claims. Notwithstanding the Debtors' commercially reasonable efforts to characterize, classify, categorize, or designate properly certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules and Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

23. **Insiders.** For purposes of the Schedules and Statements, the Debtors defined "insiders" as such term is defined in section 101(31) of the Bankruptcy Code. Persons listed as "insiders" have been included for informational purposes only and the inclusion of them in the Schedules and Statements shall not constitute an admission that such persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

24. **Intellectual Property Rights.** Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

25. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

- Underndetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

- Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- Paid Claims. The Debtors were authorized (but not directed) to pay certain outstanding prepetition claims pursuant to various orders entered by the Bankruptcy Court. The Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid

overpayment of, or duplicate payments for, any such liabilities.  Please see the notes to Schedule E/F for any additional information.

- • <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

26.    **<u>Currency</u>**.  Unless otherwise indicated, all monetary amounts are stated in U.S. dollars.

27.    **<u>Intercompany Payables and Receivables</u>**.  Intercompany receivables/payables are set forth on Schedules A/B and E/F, respectively.  The listing by the Debtors of any account between a Debtor and another affiliate, including between the Debtor and any disregarded or non-debtor affiliate, is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a claim, an interest, or not allowed at all.  The Debtors and all parties in interest reserve all rights with respect to such accounts.  The Debtors reserve all rights to recharacterize, reprioritize, reclassify, recategorize or redesignate intercompany accounts reported in the Schedules and Statements

28.    **<u>Inventories, Property and Equipment</u>**.  Inventories consist of material, supplies, raw materials and finished goods inventory.  Finished goods inventories are valued at the lower of cost or net realizable value and all other inventory is carried at average cost.  Finished goods inventory costs include labor, supplies, depletion of raw materials, operating overhead and transportation costs incurred prior to the transfer of title to customers.  Property, plant, equipment is recorded at cost.  Property, plant, and equipment are aggregated in the Debtors' books and records and cannot be segregated easily into the categories required by the Schedules and Statements.  All inventories, as well as all property and equipment, are presented without consideration of any statutory or consensual liens.

29.    **<u>Effect of "First Day" Orders</u>**.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims including certain payments to employees, critical vendors, lien holders and taxing authorities.  Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made as of June 1, 2022 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court.  To the extent any further adjustments are necessary for any additional postpetition payments made after June 1, 2022 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court, such adjustments have not been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement.  Estimates of claims set forth in the Schedules and Statements may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

30.   **Setoffs**.  The Debtors periodically incur certain setoffs in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

31.   **Global Notes Control**.  In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**Schedules Summary**.  Except as otherwise noted, the asset information provided herein represents the asset data of the Debtors as of May 31, 2022, and liability information provided herein represents the liability data of the Debtors as of the Petition Date.

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated.  Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

As part of their financial statement due diligence process, the Debtors, from time to time, analyze the book values of their assets to determine, with respect to any of their assets, whether all or part of an asset value would be impaired in accordance with GAAP.  Where book values of assets have been reduced to zero, such assets have not been included in the Schedules.

**Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments**. Details with respect to the Debtors' cash management system and bank accounts are provided in the Debtors' Cash Management Motion and the interim order of the Bankruptcy Court granting the Cash Management Motion [Docket No. 9].

**Schedule A/B, Part 9 – Real Property**.  For those Debtors that own real property, such owned real estate is reported, except where otherwise noted, at book value.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  Buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.  The Debtors reserve all of their rights to recategorize and/or recharacterize such assets holdings to the extent the Debtors determine that such holdings were improperly listed.

**Schedule A/B, Part 11 – All Other Assets**.  Dollar amounts are presented net of impairments and other adjustments.

In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

The Debtors accumulated NOLs in fiscal years 2014 through 2020. For fiscal year 2021, the Debtors used a portion of those NOLs to cover taxes owed for that year. The NOLs for each fiscal year shown under Part 11, Question 72 are net of any used portion of the NOLs, not the original NOL that fiscal year.

The Debtors are pursuing claims under certain insurance policies related to the November 27, 2019 Port Neches incident. Such claims have not been quantified on the Schedules.  More information on such claims is available in Paragraph 52 of the Declaration of Robert A. Del Genio in Support of Debtors' Chapter 11 Petitions and First Day Motions [Docket No. 27].   See Exhibit 1 for associated insurance policies.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve their right to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including any intercompany agreement) related to such creditor's claim.  In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of

the collateral and the nature, extent and priority of any liens.  Nothing in Schedule D and/or the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization  or  the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's claim.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

The Debtors have not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

TPC has been granted postpetition financing pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief* [Docket No. 147] (Final Orders are pending).  All of the other Debtors guarantee TPC's obligations under the DIP Facility.

The Secured ABL Facility's collateral listed in Schedule D, Part 1 reflects cash, inventory, and accounts receivable balances as of the May 31, 2022 balance sheet.  The claim amount listed for both secured and unsecured notes in Schedule D, and in Schedule E/F, includes principal and interest as of the Petition Date.

**Schedule E/F, Part 1 – Creditors With Priority Unsecured Claims**.  Pursuant to the *Interim Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments and (II) Granting Related Relief* [Docket No. 116] (the "***Interim Taxes Order***"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition.  Accordingly, any priority unsecured claim based upon prepetition tax accruals that have been paid pursuant to the Interim Taxes Order are not listed on Schedule E/F.  Certain of the tax claims may be subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax claims listed on Schedule E/F.  Therefore, the Debtors have listed all such claims as undetermined in amount, pending final resolution of on-going audits or outstanding issues.

The Debtors believe that all of the employee claims entitled to priority under the Bankruptcy Code were or will be paid pursuant to the *Interim Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Reimbursable Expenses, and Other Obligations on Account of Compensation and Benefits Programs and (B) Continue Compensation and Benefits Programs and (II) Granting Related Relief* [Docket No. 108].  Accordingly, no employee-related claims by and against the Debtors for prepetition amounts due have been included in Schedule E/F.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status. The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

**Schedule E/F, Part 2 – Creditors With Non-Priority Unsecured Claims**. The Debtors have made reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F, Part 2 based upon the Debtors' existing books and records. The claims of individual creditors for among other things, products, goods, or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records, and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs. The claims listed on Schedule E/F, Part 2, arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for every claim listed on Schedule E/F.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include all claims that may arise in connection with the rejection of any executory contracts and unexpired leases that may be or have been rejected.

Schedule E/F, Part 2, does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP.

Schedule E/F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is subject of the litigation is uncertain or undetermined. Where the named defendant is "TPC Group Inc." plus "et al.," the Debtors have listed such claim on Schedule E/F of TPC. However, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

**Schedule G – Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although the Debtors' existing books, records, financial systems, and contracts management systems have been relied upon to identify and schedule executory contracts for each of the Debtors and reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred. The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule, as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers,

13

estoppels, certificates, letters, memoranda and other documents, instruments and agreements that may not be listed on Schedule G, despite the Debtors' use of reasonable efforts to identify such documents. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not separately set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The Debtors have included only contracts and agreements to which a Debtor is a party. Schedule G does not include contracts or agreements in which payments to third parties were made on any of the Debtors' behalf for administrative convenience or as a result of the Debtors' cash management system. The Debtors have included certain interests in real property such as easements, rights of way, and other similar interests on Schedule G. The listing of such real property interests on Schedule G as "executory" does not constitute an admission by a Debtor that any such contract is executory. The Debtors reserve all rights to recategorize and/or recharacterize their interests in such real property at a later date, as necessary. The Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any  agreement as an executory  contract or unexpired lease in any  appropriate filing. The Debtors further reserve all of their rights, claims, and  causes  of  action  with  respect  to  the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization  or the structure of any transaction, document, or instrument  (including any intercompany agreement) related to a creditor's claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors made their best efforts to determine the correct Debtors' Schedule G on which to list such executory contract or unexpired lease. Certain of the executory contracts may not have been memorialized and could be subject to dispute. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including but not limited to any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Executory contracts that are oral in nature, if any, have not been included on Schedule G. Schedule G does not constitute an admission that any such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

**Schedule H – Co-Debtors**. In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary business transactions.

These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross claims and counter-claims against other parties. Due to the volume of such claims, and because all such claims are contingent, unliquidated, and disputed, and listed elsewhere in the Schedules and Statements, such claims have not been set forth individually on Schedule H.

Schedule H reflects Guarantees, if any, by various Debtors of obligations of related affiliates. The Debtors may not have identified certain Guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Certain of the Guarantees reflected on Schedule H, if any, may have expired or no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or are unenforceable, or to contest the validity or enforceability of the Guarantees in another filing.

**Claims of Third-Party Related Entities**. Although the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' STATEMENTS

**Statements Summary**. As part of their financial statement due diligence process, the Debtors, from time to time, analyze the book values of their assets to determine, with respect to any of their assets, whether all or part of an asset value would be impaired in accordance with GAAP. The Debtors have recently experienced significant write-offs of book values of certain assets, sometimes reducing book values of such assets to zero, due to the declining coal market in which the Debtors operate. Where book values of assets have been reduced to zero, such assets have not been included in these Statements.

**Statements, Part 1, Question 1 – Gross Revenue From Business**. The amount shown for year-to date 2022 is for the period January 1, 2022 to May 31, 2022. Revenue from business for 2020 and 2021 is for the period of January 1 to December 31 of each year.

**Statements, Part 1, Question 2 – Non-Business Revenue**. The Debtors record a non-material amount of certain transactions as other income in their financial records. Such transactions have been included in the response to Statements, Part 1, Question 2. These transactions are not directly related to the sale of inventory from the Debtor's ordinary course business but are instead on account of revenue earned primarily from interest income, insurance proceeds, gain/loss on asset sales and various accounting true-ups.

The amount shown for year-to-date 2020 includes non-business revenue for the period of January 1, 2022 to May 31, 2022. Revenue from business for 2020 and 2021 is for the period of January 1 to December 31 of each year.

**Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors Within 90 Days**.  The dates set forth in the "Dates" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the check date.  In general, disbursements are made through TPC bank accounts and recorded to the proper entity with the liability through intercompany journal entries.  For the purpose of this schedule, all of these payments are shown at the proper Debtor unless otherwise noted in the response of a particular Debtor's Statements, Part 2, Question 3.  In addition to the payments disclosed in response to this Question, the Debtors periodically replenish "petty cash" working accounts held locally by some entities.  Disbursements from these working accounts, held by various Debtors, to third party payees are included in this Question but the intercompany replenishment transactions are not.  Payments to the Debtors' insiders, bankruptcy professionals, and intercompany transactions are not included in this Statements, Part 2, Question 3.

Additionally, creditors with aggregate 90-day payments below $6,825 are not included in Part 2, Question 3 (11 U.S.C. § 547(c)(9).).

**Statements, Part 2, Question 4 – Payments to Insiders**.  The answer to Part 2, Question 4 is encompassed in Part 13, Question 30.  Refer to this question for specific notes about payments to insiders.

**Statements, Part 2, Question 5 – Repossessions, Foreclosures and Returns**.  The Debtors routinely return damaged, unsatisfactory or out-of-specification raw materials and other goods to vendors in the ordinary course of business.  These ordinary course returns have not been listed in this Statements, Part 2, Question 5.

**Statements, Part 2, Question 6 – Setoffs**.  For a discussion of setoffs incurred by the Debtors, refer to paragraph 22 of these Global Notes.

**Statements, Part 3 – Legal Actions or Assignments**.  There may be pending litigation matters that are believed to have potential recoveries.  The actual amount of these litigation matters is contingent on the outcome of the cases.  The Debtors routinely participate in administrative actions and appeals with state agencies regarding permits in the ordinary course of their business and they have identified those administrative actions that were pending within one year of the Petition Date.

**Statements, Part 5 – Certain Losses**.  Any claims for losses that do not exceed the various deductible amounts for certain casualty insurance policies maintained by the Debtors have been excluded from Statements, Part 5.

**Statements Part 6 – Certain Payments or Transfers**.  The Debtors make *de minimis* sales to third parties for such items including, but not limited to, scrap metal, obsolete parts and supplies, and surplus inventory and equipment.  These de minimis sales are not included in this Statements, Part 6.

**Statements, Part 10 – Off-Premises Storage**.  The Debtors routinely store parts and supplies inventory as well as parts that are in the process of being repaired on the premises of third-party

16

vendors.  Due to insufficient records some of these parts and supplies may not be included in Statements, Part 10.

**Statements, Part 11 – Property Held for Another**.  The Debtor's hold raw material for a few vendors that is not listed on the Debtor's books and records. Thus, the value listed for this property is based on an estimated market value of the raw materials. In addition, the Debtors withhold or retain certain funds from employees for payment to certain governmental authorities.  These funds are held in trust for turnover to the applicable governmental authority.  Given that the Debtors do not retain control of such funds and such funds are not considered property of the Debtors' estates, amounts of such funds have not been listed under Statements, Part 11.

**Statements, Part 12, Questions 22-24 – Details About Environmental Information**.  In some cases, statutory document retention periods have passed and environmental documents are no longer accessible.  Further, some individuals who once possessed responsive information are no longer employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information that is responsive to Statements, Part 12, Questions 22-24.  The Debtors have devoted substantial internal and external resources to identifying and providing the  requested information that is responsive for as many sites and proceedings as reasonably possible.

This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws.  The Debtors are legally required to make routine reports and submissions to regulatory agencies concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions.  This response in this Statement is limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws.

**Statements Part 13, Question 26 – Books, Records and Financial Statements**.  The Debtors have shared books and records with bankruptcy professionals in relation its bankruptcy filing.  Bankruptcy professionals in possession of the books and records of the Debtors are not listed under Part 13, Question 26c. In addition, bankruptcy professionals have been issued financial statements and are not listed under Part 13, Question 26d.

**Statements Part 13, Question 27 – Inventories**.  The Debtors' policy concerning the counts of parts and supplies inventory does not include regular periodic counts of the entire inventory, and the last complete count of the entire inventory occurred in October 2017.  Instead, cycle counts of portions of inventory are continuously taken.  Thus, information concerning parts and supplies inventory counts are not included in the response to Statements Part 13, Question 27.

**Statements Part 13, Question 28 – Current Officers, Directors, Managing Members, Controlling Shareholders, etc.**  Some of the Debtors' current and past employees hold a de minimums amount of equity. These individuals are not shown in response to Part 13, Question 28 due to a lack of materiality and the administrative burden of producing the list. In addition, individuals who hold profits interest do not show a percentage of interest.

**Statements Part 13, Question 30 – Payments, Distributions or Withdrawals to Insiders**.  Data shown for creditor TPC Pipeline Company LLC represents estimated payments made by TPC Group LLC on behalf of TPC Pipeline Company LLC.  For a further discussion of insiders of the Debtors, refer to paragraph 8 of these Global Notes.

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

TPC GROUP INC., et al.,
Debtors

**Exhibit 1**
**2019 – 2022 Property and Business Interruption Policies**

| Policy Number | Slip Lead | Underwriter(s) |
|---|---|---|
| ENMAB1900057 | Great Lakes Insurance SE | Munich Re<br>SCOR RE<br>Helvetia Insurance<br>ACT (AON Munich Re)<br>Hanover Re |
| ENMAB1900325 | Sompo International | Endurance American Specialty Insurance Company<br>Arch<br>ACT 9551 (Sompo International) |
| ENMAB1900324 | Lloyds Syndicate 1036 | Pioneer Specialty Insurance Company<br>QBE Insurance |
| ENMAB1900330 | Lloyds Syndicate 1084 | QBE Insurance<br>Barbican Insurance Group |
| ENMAB1900329 | Lloyds Syndicate 1306 | Starstone Specialty Insurance Company |
| ENMAB1900328 | Lloyds Syndicate 1301 | Starstone Specialty Insurance Company |
| ENMAB1900331 | HDI Global Specialty SE | Hanover Re |
| US00029102PR19A | XL Insurance America Inc. | XL Insurance America Inc. |
| OGD1218607 | HDI Global Specialty SE | HDI Global Specialty SE |
| 1000216557-10 | Liberty Surplus Insurance Corp. | Liberty Surplus Insurance Corp. |
| HO19ONS0BNQPG01 | Navigators Specialty Insurance Company | Navigators Specialty Insurance Company |
| AJG180662F19 | Lloyds of London | Validus Reinsurance Ltd |
| 80666484 | National Union Fire Insurance Company of PA | AIG |
| EPRN143333599 | ACE American Insurance Company | Starr Surplus Lines Insurance Company |
| 003684001 | Ironshore Specialty Insurance Company | Ironshore Specialty Insurance Company |
| 19SUFDH11357901 | Starr Surplus Lines Insurance Company | Samsung |

**Fill in this information to identify the case:**

Debtor name **TPC Group LLC**

United States Bankruptcy Court for the: **DISTRICT OF DELAWARE**

Case number (if known) **22-10495**

■ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2022** to **Filing Date** | ☐ Operating a business<br>■ Other  **PRODUCT SALES AND TERMINALLING** | **$775,691,830.70** |
| **For prior year:**<br>From  **1/01/2021** to **12/31/2021** | ☐ Operating a business<br>■ Other  **PRODUCT SALES AND TERMINALLING** | **$1,263,731,394.09** |
| **For year before that:**<br>From  **1/01/2020** to **12/31/2020** | ☐ Operating a business<br>■ Other  **PRODUCT SALES AND TERMINALLING** | **$727,928,972.77** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2022** to **Filing Date** | **INTEREST INCOME** | **$1.76** |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2022** to **Filing Date** | **MISCELLANEOUS INCOME** | **$1,651.26** |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2022** to **Filing Date** | **GAIN OR LOSS ON ASSET DISPOSITION** | **$456,598.00** |

Debtor    **TPC Group LLC**                                              Case number (if known) **22-10495**

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2022** to **Filing Date** | **INSURANCE PROCEEDS** | **$516,547.18** |
| **For prior year:** From  **1/01/2021** to **12/31/2021** | **INTEREST INCOME** | **$5,339.95** |
| **For prior year:** From  **1/01/2021** to **12/31/2021** | **MISCELLANEOUS INCOME** | **$72,306.06** |
| **For prior year:** From  **1/01/2021** to **12/31/2021** | **CASH DISCOUNT INCOME** | **$70.35** |
| **For prior year:** From  **1/01/2021** to **12/31/2021** | **GAIN OR LOSS ON ASSET DISPOSITION** | **$181,164,319.05** |
| **For prior year:** From  **1/01/2021** to **12/31/2021** | **BUSINESS INTERRUPTION PROCEEDS** | **$87,591,856.00** |
| **For year before that:** From  **1/01/2020** to **12/31/2020** | **INTEREST INCOME** | **$284,566.73** |
| **For year before that:** From  **1/01/2020** to **12/31/2020** | **MISCELLANEOUS INCOME** | **$144,003.97** |
| **For year before that:** From  **1/01/2020** to **12/31/2020** | **INSURANCE PROCEEDS** | **$79,302,780.24** |
| **For year before that:** From  **1/01/2020** to **12/31/2020** | **BUSINESS INTERRUPTION PROCEEDS** | **$12,100,000.00** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See SOFA Part 2, Question 3 Attachment** | | **$533,703,722.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments

| Debtor | **TPC Group LLC** | Case number *(if known)* **22-10495** |
|---|---|---|

listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **BART DE JONG<br>2606 WILLOWBY DRIVE<br>HOUSTON, TX 77008<br>SENIOR VICE PRESIDENT AND CHIEF<br>FINANCIAL OFFICER** | 3/17/2022 | $550.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.2. **CHARLES GRAHAM<br>1707 BROOKSIDE PINE LANE<br>KINGWOOD, TX 77345<br>SENIOR VICE PRESIDENT,<br>COMMERCIAL** | 12/22/2021 | $883.44 | **EMPLOYEE REIMBURSEMENT** |
| 4.3. **CHARLES GRAHAM<br>1707 BROOKSIDE PINE LANE<br>KINGWOOD, TX 77345<br>SENIOR VICE PRESIDENT,<br>COMMERCIAL** | 12/22/2021 | $2,250.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.4. **CHARLES GRAHAM<br>1707 BROOKSIDE PINE LANE<br>KINGWOOD, TX 77345<br>SENIOR VICE PRESIDENT,<br>COMMERCIAL** | 12/22/2021 | $32.81 | **EMPLOYEE REIMBURSEMENT** |
| 4.5. **CHARLES GRAHAM<br>1707 BROOKSIDE PINE LANE<br>KINGWOOD, TX 77345<br>SENIOR VICE PRESIDENT,<br>COMMERCIAL** | 12/22/2021 | $313.86 | **EMPLOYEE REIMBURSEMENT** |
| 4.6. **CHARLES GRAHAM<br>1707 BROOKSIDE PINE LANE<br>KINGWOOD, TX 77345<br>SENIOR VICE PRESIDENT,<br>COMMERCIAL** | 12/22/2021 | $12.71 | **EMPLOYEE REIMBURSEMENT** |
| 4.7. **CHARLES GRAHAM<br>1707 BROOKSIDE PINE LANE<br>KINGWOOD, TX 77345<br>SENIOR VICE PRESIDENT,<br>COMMERCIAL** | 12/22/2021 | $78.40 | **EMPLOYEE REIMBURSEMENT** |
| 4.8. **CHARLES GRAHAM<br>1707 BROOKSIDE PINE LANE<br>KINGWOOD, TX 77345<br>SENIOR VICE PRESIDENT,<br>COMMERCIAL** | 12/22/2021 | $10.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.9. **CHARLES GRAHAM<br>1707 BROOKSIDE PINE LANE<br>KINGWOOD, TX 77345<br>SENIOR VICE PRESIDENT,<br>COMMERCIAL** | 12/22/2021 | $17.35 | **EMPLOYEE REIMBURSEMENT** |

Debtor    **TPC Group LLC**                                        Case number *(if known)*  **22-10495**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10 **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | 11/18/2021 | $120.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.11 **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | 11/18/2021 | $86.60 | **EMPLOYEE REIMBURSEMENT** |
| 4.12 **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | 11/18/2021 | $27.97 | **EMPLOYEE REIMBURSEMENT** |
| 4.13 **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | 11/18/2021 | $1,019.75 | **EMPLOYEE REIMBURSEMENT** |
| 4.14 **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | 11/18/2021 | $7.44 | **EMPLOYEE REIMBURSEMENT** |
| 4.15 **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | 11/18/2021 | $10.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.16 **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | 11/11/2021 | $2,776.61 | **EMPLOYEE REIMBURSEMENT** |
| 4.17 **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | 11/11/2021 | $5.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.18 **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | 11/11/2021 | $42.30 | **EMPLOYEE REIMBURSEMENT** |
| 4.19 **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | 11/11/2021 | $2,468.10 | **EMPLOYEE REIMBURSEMENT** |

| Debtor | **TPC Group LLC** | Case number *(if known)* **22-10495** |
|---|---|---|

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.20. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 11/11/2021 | $706.60 | **EMPLOYEE REIMBURSEMENT** |
| 4.21. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 11/11/2021 | $28.96 | **EMPLOYEE REIMBURSEMENT** |
| 4.22. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 11/11/2021 | $872.10 | **EMPLOYEE REIMBURSEMENT** |
| 4.23. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 11/11/2021 | $25.81 | **EMPLOYEE REIMBURSEMENT** |
| 4.24. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 11/11/2021 | $76.45 | **EMPLOYEE REIMBURSEMENT** |
| 4.25. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 11/11/2021 | $5.70 | **EMPLOYEE REIMBURSEMENT** |
| 4.26. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 9/29/2021 | $2,213.29 | **EMPLOYEE REIMBURSEMENT** |
| 4.27. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 9/29/2021 | $1,025.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.28. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 9/29/2021 | $187.80 | **EMPLOYEE REIMBURSEMENT** |
| 4.29. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 9/29/2021 | $214.35 | **EMPLOYEE REIMBURSEMENT** |

Debtor   **TPC Group LLC**                                           Case number *(if known)* **22-10495**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.30. **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | **9/29/2021** | **$1,481.19** | **EMPLOYEE REIMBURSEMENT** |
| 4.31. **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | **9/29/2021** | **$60.45** | **EMPLOYEE REIMBURSEMENT** |
| 4.32. **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | **9/29/2021** | **$10.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.33. **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | **9/9/2021** | **$2,250.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.34. **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | **9/9/2021** | **$1,095.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.35. **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | **9/9/2021** | **$179.10** | **EMPLOYEE REIMBURSEMENT** |
| 4.36. **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | **9/9/2021** | **$226.19** | **EMPLOYEE REIMBURSEMENT** |
| 4.37. **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | **9/9/2021** | **$37.59** | **EMPLOYEE REIMBURSEMENT** |
| 4.38. **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | **9/9/2021** | **$44.79** | **EMPLOYEE REIMBURSEMENT** |
| 4.39. **CHARLES GRAHAM** **1707 BROOKSIDE PINE LANE** **KINGWOOD, TX 77345** **SENIOR VICE PRESIDENT, COMMERCIAL** | **9/9/2021** | **$698.71** | **EMPLOYEE REIMBURSEMENT** |

Debtor    **TPC Group LLC**                                                    Case number *(if known)*  **22-10495**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.40. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 9/9/2021 | $23.37 | **EMPLOYEE REIMBURSEMENT** |
| 4.41. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 9/9/2021 | $11.99 | **EMPLOYEE REIMBURSEMENT** |
| 4.42. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 8/19/2021 | $580.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.43. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 8/19/2021 | $3,931.77 | **EMPLOYEE REIMBURSEMENT** |
| 4.44. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 8/19/2021 | $893.40 | **EMPLOYEE REIMBURSEMENT** |
| 4.45. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 8/19/2021 | $85.31 | **EMPLOYEE REIMBURSEMENT** |
| 4.46. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 8/19/2021 | $13.99 | **EMPLOYEE REIMBURSEMENT** |
| 4.47. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 8/19/2021 | $20.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.48. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 6/10/2021 | $843.59 | **EMPLOYEE REIMBURSEMENT** |
| 4.49. **CHARLES GRAHAM 1707 BROOKSIDE PINE LANE KINGWOOD, TX 77345 SENIOR VICE PRESIDENT, COMMERCIAL** | 6/10/2021 | $75.00 | **EMPLOYEE REIMBURSEMENT** |

Debtor   **TPC Group LLC**

Case number *(if known)* **22-10495**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.50. **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **6/10/2021** | **$47.32** | **EMPLOYEE REIMBURSEMENT** |
| 4.51. **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **6/10/2021** | **$29.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.52. **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **5/19/2022** | **$1,011.26** | **EMPLOYEE REIMBURSEMENT** |
| 4.53. **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **5/19/2022** | **$1,169.24** | **EMPLOYEE REIMBURSEMENT** |
| 4.54. **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **5/19/2022** | **$15,250.84** | **EMPLOYEE REIMBURSEMENT** |
| 4.55. **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **5/19/2022** | **$1,765.10** | **EMPLOYEE REIMBURSEMENT** |
| 4.56. **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **5/19/2022** | **$12.05** | **EMPLOYEE REIMBURSEMENT** |
| 4.57. **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **5/19/2022** | **$431.09** | **EMPLOYEE REIMBURSEMENT** |
| 4.58. **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **5/19/2022** | **$13.51** | **EMPLOYEE REIMBURSEMENT** |
| 4.59. **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **5/19/2022** | **$3.00** | **EMPLOYEE REIMBURSEMENT** |

Debtor    **TPC Group LLC**                                          Case number *(if known)* **22-10495**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.60 **CHARLES GRAHAM**<br>· **1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **5/19/2022** | **$40.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.61 **CHARLES GRAHAM**<br>· **1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **4/7/2022** | **$6,251.61** | **EMPLOYEE REIMBURSEMENT** |
| 4.62 **CHARLES GRAHAM**<br>· **1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **4/7/2022** | **$3,509.90** | **EMPLOYEE REIMBURSEMENT** |
| 4.63 **CHARLES GRAHAM**<br>· **1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **4/7/2022** | **$75.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.64 **CHARLES GRAHAM**<br>· **1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **4/7/2022** | **$120.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.65 **CHARLES GRAHAM**<br>· **1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **4/7/2022** | **$798.40** | **EMPLOYEE REIMBURSEMENT** |
| 4.66 **CHARLES GRAHAM**<br>· **1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **4/7/2022** | **$127.65** | **EMPLOYEE REIMBURSEMENT** |
| 4.67 **CHARLES GRAHAM**<br>· **1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **4/7/2022** | **$1,829.59** | **EMPLOYEE REIMBURSEMENT** |
| 4.68 **CHARLES GRAHAM**<br>· **1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **4/7/2022** | **$11.25** | **EMPLOYEE REIMBURSEMENT** |
| 4.69 **CHARLES GRAHAM**<br>· **1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **4/7/2022** | **$65.35** | **EMPLOYEE REIMBURSEMENT** |

Debtor  **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.70<br>· | **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **4/7/2022** | **$88.50** | **EMPLOYEE REIMBURSEMENT** |
| 4.71<br>· | **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **1/27/2022** | **$881.80** | **EMPLOYEE REIMBURSEMENT** |
| 4.72<br>· | **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **1/27/2022** | **$2,393.34** | **EMPLOYEE REIMBURSEMENT** |
| 4.73<br>· | **CHARLES GRAHAM**<br>**1707 BROOKSIDE PINE LANE**<br>**KINGWOOD, TX 77345**<br>**SENIOR VICE PRESIDENT,**<br>**COMMERCIAL** | **1/27/2022** | **$4,154.39** | **EMPLOYEE REIMBURSEMENT** |
| 4.74<br>· | **COURTNEY RUTH**<br>**650 OAK DR.**<br>**FRIENDSWOOD, TX 77546**<br>**SENIOR VICE PRESIDENT,**<br>**OPERATIONS** | **8/12/2021** | **$580.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.75<br>· | **COURTNEY RUTH**<br>**650 OAK DR.**<br>**FRIENDSWOOD, TX 77546**<br>**SENIOR VICE PRESIDENT,**<br>**OPERATIONS** | **8/12/2021** | **$202.46** | **EMPLOYEE REIMBURSEMENT** |
| 4.76<br>· | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **11/26/2021** | **$21,000.00** | **VENDOR PAYMENT** |
| 4.77<br>· | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **11/26/2021** | **$6,000.00** | **VENDOR PAYMENT** |
| 4.78<br>· | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **11/26/2021** | **$440.00** | **VENDOR PAYMENT** |
| 4.79<br>· | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **11/26/2021** | **$1,589.83** | **VENDOR PAYMENT** |

Debtor    **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.80 **DEBUSK LLC**<br>· **PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **11/26/2021** | **$6,010.00** | **VENDOR PAYMENT** |
| 4.81 **DEBUSK LLC**<br>· **PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **11/26/2021** | **$4,465.46** | **VENDOR PAYMENT** |
| 4.82 **DEBUSK LLC**<br>· **PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **11/26/2021** | **$1,413.30** | **VENDOR PAYMENT** |
| 4.83 **DEBUSK LLC**<br>· **PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **11/26/2021** | **$7,640.29** | **VENDOR PAYMENT** |
| 4.84 **DEBUSK LLC**<br>· **PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **11/26/2021** | **$2,400.00** | **VENDOR PAYMENT** |
| 4.85 **DEBUSK LLC**<br>· **PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **5/19/2022** | **$12,416.00** | **VENDOR PAYMENT** |
| 4.86 **DEBUSK LLC**<br>· **PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **5/19/2022** | **$4,823.48** | **VENDOR PAYMENT** |
| 4.87 **DEBUSK LLC**<br>· **PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **5/19/2022** | **$41,990.00** | **VENDOR PAYMENT** |
| 4.88 **DEBUSK LLC**<br>· **PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **5/19/2022** | **$4,010.00** | **VENDOR PAYMENT** |
| 4.89 **DEBUSK LLC**<br>· **PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **5/19/2022** | **$1,108.51** | **VENDOR PAYMENT** |

Debtor    **TPC Group LLC**                                Case number *(if known)* **22-10495**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.90. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **5/19/2022** | **$16,430.00** | **VENDOR PAYMENT** |
| 4.91. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **5/19/2022** | **$27,974.50** | **VENDOR PAYMENT** |
| 4.92. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **5/19/2022** | **$66,438.00** | **VENDOR PAYMENT** |
| 4.93. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **5/5/2022** | **$96,464.00** | **VENDOR PAYMENT** |
| 4.94. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **5/5/2022** | **$15,521.32** | **VENDOR PAYMENT** |
| 4.95. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **3/10/2022** | **$28,602.00** | **VENDOR PAYMENT** |
| 4.96. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **3/10/2022** | **$12,963.00** | **VENDOR PAYMENT** |
| 4.97. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **2/3/2022** | **$35,927.00** | **VENDOR PAYMENT** |
| 4.98. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **2/3/2022** | **$15,711.00** | **VENDOR PAYMENT** |
| 4.99. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **1/20/2022** | **$27,622.18** | **VENDOR PAYMENT** |

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |
|---|---|---|---|---|

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.10<br>0. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **1/20/2022** | **$46,292.50** | **VENDOR PAYMENT** |
| 4.10<br>1. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **1/20/2022** | **$74,390.00** | **VENDOR PAYMENT** |
| 4.10<br>2. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **1/12/2022** | **$63,820.50** | **VENDOR PAYMENT** |
| 4.10<br>3. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **1/12/2022** | **$38,050.96** | **VENDOR PAYMENT** |
| 4.10<br>4. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **1/12/2022** | **$51,388.00** | **VENDOR PAYMENT** |
| 4.10<br>5. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **1/6/2022** | **$30,660.00** | **VENDOR PAYMENT** |
| 4.10<br>6. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **1/6/2022** | **$13,860.00** | **VENDOR PAYMENT** |
| 4.10<br>7. | **DEBUSK LLC**<br>**PO BOX 4985**<br>**DEPT 50**<br>**HOUSTON, TX 77210-4985**<br>**INVESTOR OWNED COMPANY** | **1/6/2022** | **$6,998.00** | **VENDOR PAYMENT** |
| 4.10<br>8. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **12/22/2021** | **$981.85** | **EMPLOYEE REIMBURSEMENT** |
| 4.10<br>9. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **11/18/2021** | **$696.80** | **EMPLOYEE REIMBURSEMENT** |

| Debtor | TPC Group LLC | Case number *(if known)* | 22-10495 |
|---|---|---|---|

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.110. | EDWARD J. DINEEN<br>11 S. LAMERIE WAY<br>THE WOODLANDS, TX 77382<br>CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11/18/2021 | $961.87 | EMPLOYEE REIMBURSEMENT |
| 4.111. | EDWARD J. DINEEN<br>11 S. LAMERIE WAY<br>THE WOODLANDS, TX 77382<br>CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11/18/2021 | $540.80 | EMPLOYEE REIMBURSEMENT |
| 4.112. | EDWARD J. DINEEN<br>11 S. LAMERIE WAY<br>THE WOODLANDS, TX 77382<br>CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11/18/2021 | $183.54 | EMPLOYEE REIMBURSEMENT |
| 4.113. | EDWARD J. DINEEN<br>11 S. LAMERIE WAY<br>THE WOODLANDS, TX 77382<br>CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11/18/2021 | $1,381.59 | EMPLOYEE REIMBURSEMENT |
| 4.114. | EDWARD J. DINEEN<br>11 S. LAMERIE WAY<br>THE WOODLANDS, TX 77382<br>CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11/18/2021 | $82.00 | EMPLOYEE REIMBURSEMENT |
| 4.115. | EDWARD J. DINEEN<br>11 S. LAMERIE WAY<br>THE WOODLANDS, TX 77382<br>CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 10/14/2021 | $546.82 | EMPLOYEE REIMBURSEMENT |
| 4.116. | EDWARD J. DINEEN<br>11 S. LAMERIE WAY<br>THE WOODLANDS, TX 77382<br>CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 10/14/2021 | $-145.00 | EMPLOYEE REIMBURSEMENT |
| 4.117. | EDWARD J. DINEEN<br>11 S. LAMERIE WAY<br>THE WOODLANDS, TX 77382<br>CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 10/14/2021 | $50.00 | EMPLOYEE REIMBURSEMENT |
| 4.118. | EDWARD J. DINEEN<br>11 S. LAMERIE WAY<br>THE WOODLANDS, TX 77382<br>CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 9/16/2021 | $169.05 | EMPLOYEE REIMBURSEMENT |
| 4.119. | EDWARD J. DINEEN<br>11 S. LAMERIE WAY<br>THE WOODLANDS, TX 77382<br>CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 9/16/2021 | $1,095.00 | EMPLOYEE REIMBURSEMENT |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12<br>0. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **9/16/2021** | **$286.80** | **EMPLOYEE REIMBURSEMENT** |
| 4.12<br>1. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **9/16/2021** | **$397.08** | **EMPLOYEE REIMBURSEMENT** |
| 4.12<br>2. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **9/16/2021** | **$100.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.12<br>3. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **8/19/2021** | **$1,073.08** | **EMPLOYEE REIMBURSEMENT** |
| 4.12<br>4. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **6/24/2021** | **$169.05** | **EMPLOYEE REIMBURSEMENT** |
| 4.12<br>5. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **5/19/2022** | **$1,150.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.12<br>6. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **5/12/2022** | **$2,537.97** | **EMPLOYEE REIMBURSEMENT** |
| 4.12<br>7. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **5/12/2022** | **$155.60** | **EMPLOYEE REIMBURSEMENT** |
| 4.12<br>8. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **5/12/2022** | **$1,352.29** | **EMPLOYEE REIMBURSEMENT** |
| 4.12<br>9. | **EDWARD J. DINEEN**<br>**11 S. LAMERIE WAY**<br>**THE WOODLANDS, TX 77382**<br>**CHAIRMAN, PRESIDENT AND CHIEF**<br>**EXECUTIVE OFFICER** | **5/12/2022** | **$9.66** | **EMPLOYEE REIMBURSEMENT** |

Debtor    **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.13 0. | **EDWARD J. DINEEN 11 S. LAMERIE WAY THE WOODLANDS, TX 77382 CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER** | **5/12/2022** | **$94.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.13 1. | **EDWARD J. DINEEN 11 S. LAMERIE WAY THE WOODLANDS, TX 77382 CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER** | **3/17/2022** | **$22.74** | **EMPLOYEE REIMBURSEMENT** |
| 4.13 2. | **EDWARD J. DINEEN 11 S. LAMERIE WAY THE WOODLANDS, TX 77382 CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER** | **3/17/2022** | **$0.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.13 3. | **EDWARD J. DINEEN 11 S. LAMERIE WAY THE WOODLANDS, TX 77382 CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER** | **3/17/2022** | **$-13.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.13 4. | **EDWARD J. DINEEN 11 S. LAMERIE WAY THE WOODLANDS, TX 77382 CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER** | **3/17/2022** | **$550.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.13 5. | **EDWARD J. DINEEN 11 S. LAMERIE WAY THE WOODLANDS, TX 77382 CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER** | **2/17/2022** | **$39.13** | **EMPLOYEE REIMBURSEMENT** |
| 4.13 6. | **MARILYN MOORE BASSO 897 KIRBY DRIVE HOUSTON, TX 77019 SENIOR VICE PRESIDENT AND GENERAL COUNSEL** | **12/22/2021** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |
| 4.13 7. | **MARILYN MOORE BASSO 897 KIRBY DRIVE HOUSTON, TX 77019 SENIOR VICE PRESIDENT AND GENERAL COUNSEL** | **11/18/2021** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |
| 4.13 8. | **MARILYN MOORE BASSO 897 KIRBY DRIVE HOUSTON, TX 77019 SENIOR VICE PRESIDENT AND GENERAL COUNSEL** | **10/14/2021** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |
| 4.13 9. | **MARILYN MOORE BASSO 897 KIRBY DRIVE HOUSTON, TX 77019 SENIOR VICE PRESIDENT AND GENERAL COUNSEL** | **9/16/2021** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |

Debtor   **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14<br>0. | **MARILYN MOORE BASSO**<br>**897 KIRBY DRIVE**<br>**HOUSTON, TX 77019**<br>**SENIOR VICE PRESIDENT AND**<br>**GENERAL COUNSEL** | **8/19/2021** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |
| 4.14<br>1. | **MARILYN MOORE BASSO**<br>**897 KIRBY DRIVE**<br>**HOUSTON, TX 77019**<br>**SENIOR VICE PRESIDENT AND**<br>**GENERAL COUNSEL** | **7/22/2021** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |
| 4.14<br>2. | **MARILYN MOORE BASSO**<br>**897 KIRBY DRIVE**<br>**HOUSTON, TX 77019**<br>**SENIOR VICE PRESIDENT AND**<br>**GENERAL COUNSEL** | **6/24/2021** | **$117.05** | **EMPLOYEE REIMBURSEMENT** |
| 4.14<br>3. | **MARILYN MOORE BASSO**<br>**897 KIRBY DRIVE**<br>**HOUSTON, TX 77019**<br>**SENIOR VICE PRESIDENT AND**<br>**GENERAL COUNSEL** | **6/24/2021** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |
| 4.14<br>4. | **MARILYN MOORE BASSO**<br>**897 KIRBY DRIVE**<br>**HOUSTON, TX 77019**<br>**SENIOR VICE PRESIDENT AND**<br>**GENERAL COUNSEL** | **6/24/2021** | **$395.00** | **EMPLOYEE REIMBURSEMENT** |
| 4.14<br>5. | **MARILYN MOORE BASSO**<br>**897 KIRBY DRIVE**<br>**HOUSTON, TX 77019**<br>**SENIOR VICE PRESIDENT AND**<br>**GENERAL COUNSEL** | **5/19/2022** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |
| 4.14<br>6. | **MARILYN MOORE BASSO**<br>**897 KIRBY DRIVE**<br>**HOUSTON, TX 77019**<br>**SENIOR VICE PRESIDENT AND**<br>**GENERAL COUNSEL** | **4/28/2022** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |
| 4.14<br>7. | **MARILYN MOORE BASSO**<br>**897 KIRBY DRIVE**<br>**HOUSTON, TX 77019**<br>**SENIOR VICE PRESIDENT AND**<br>**GENERAL COUNSEL** | **3/17/2022** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |
| 4.14<br>8. | **MARILYN MOORE BASSO**<br>**897 KIRBY DRIVE**<br>**HOUSTON, TX 77019**<br>**SENIOR VICE PRESIDENT AND**<br>**GENERAL COUNSEL** | **2/17/2022** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |
| 4.14<br>9. | **MARILYN MOORE BASSO**<br>**897 KIRBY DRIVE**<br>**HOUSTON, TX 77019**<br>**SENIOR VICE PRESIDENT AND**<br>**GENERAL COUNSEL** | **1/20/2022** | **$0.99** | **EMPLOYEE REIMBURSEMENT** |

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.15 0. | **PATRICK HURT**<br>**17302 ALEUTIAN BAY LN.**<br>**HUMBLE, TX 77346**<br>**ASSISTANT SECRETARY** | 9/23/2021 | $-55.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.15 1. | **PATRICK HURT**<br>**17302 ALEUTIAN BAY LN.**<br>**HUMBLE, TX 77346**<br>**ASSISTANT SECRETARY** | 9/23/2021 | $250.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.15 2. | **PEGGY MACATANGAY, PH.D.**<br>**1017 SUMMER CAPE CIR.**<br>**LEAGUE CITY, TX 77573**<br>**VICE PRESIDENT, TECHNOLOGY &**<br>**ENGINEERING** | 3/24/2022 | $769.20 | **EMPLOYEE REIMBURSEMENT** |
| 4.15 3. | **PEGGY MACATANGAY, PH.D.**<br>**1017 SUMMER CAPE CIR.**<br>**LEAGUE CITY, TX 77573**<br>**VICE PRESIDENT, TECHNOLOGY &**<br>**ENGINEERING** | 3/24/2022 | $203.71 | **EMPLOYEE REIMBURSEMENT** |
| 4.15 4. | **PEGGY MACATANGAY, PH.D.**<br>**1017 SUMMER CAPE CIR.**<br>**LEAGUE CITY, TX 77573**<br>**VICE PRESIDENT, TECHNOLOGY &**<br>**ENGINEERING** | 3/24/2022 | $17.10 | **EMPLOYEE REIMBURSEMENT** |
| 4.15 5. | **PEGGY MACATANGAY, PH.D.**<br>**1017 SUMMER CAPE CIR.**<br>**LEAGUE CITY, TX 77573**<br>**VICE PRESIDENT, TECHNOLOGY &**<br>**ENGINEERING** | 3/24/2022 | $41.44 | **EMPLOYEE REIMBURSEMENT** |
| 4.15 6. | **PEGGY MACATANGAY, PH.D.**<br>**1017 SUMMER CAPE CIR.**<br>**LEAGUE CITY, TX 77573**<br>**VICE PRESIDENT, TECHNOLOGY &**<br>**ENGINEERING** | 3/24/2022 | $30.56 | **EMPLOYEE REIMBURSEMENT** |
| 4.15 7. | **PETER DUMOULIN**<br>**2406 CUTTER COURT**<br>**SEABROOK, TX 77586**<br>**SENIOR VICE PRESIDENT, HUMAN**<br>**RESOURCES** | 12/9/2021 | $722.05 | **EMPLOYEE REIMBURSEMENT** |
| 4.15 8. | **PETER DUMOULIN**<br>**2406 CUTTER COURT**<br>**SEABROOK, TX 77586**<br>**SENIOR VICE PRESIDENT, HUMAN**<br>**RESOURCES** | 12/9/2021 | $112.52 | **EMPLOYEE REIMBURSEMENT** |
| 4.15 9. | **PETER DUMOULIN**<br>**2406 CUTTER COURT**<br>**SEABROOK, TX 77586**<br>**SENIOR VICE PRESIDENT, HUMAN**<br>**RESOURCES** | 8/12/2021 | $434.82 | **EMPLOYEE REIMBURSEMENT** |

| Debtor | TPC Group LLC | Case number *(if known)* | 22-10495 |
|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.160. **PETER DUMOULIN**<br>**2406 CUTTER COURT**<br>**SEABROOK, TX 77586**<br>**SENIOR VICE PRESIDENT, HUMAN RESOURCES** | 8/12/2021 | $55.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.161. **PETER DUMOULIN**<br>**2406 CUTTER COURT**<br>**SEABROOK, TX 77586**<br>**SENIOR VICE PRESIDENT, HUMAN RESOURCES** | 8/12/2021 | $940.34 | **EMPLOYEE REIMBURSEMENT** |
| 4.162. **PETER DUMOULIN**<br>**2406 CUTTER COURT**<br>**SEABROOK, TX 77586**<br>**SENIOR VICE PRESIDENT, HUMAN RESOURCES** | 8/12/2021 | $1,599.00 | **EMPLOYEE REIMBURSEMENT** |
| 4.163. **PETER DUMOULIN**<br>**2406 CUTTER COURT**<br>**SEABROOK, TX 77586**<br>**SENIOR VICE PRESIDENT, HUMAN RESOURCES** | 2/24/2022 | $315.52 | **EMPLOYEE REIMBURSEMENT** |
| 4.164. **SI GROUP LP**<br>**P. O. BOX 1046**<br>**SCHENECTADY, NY 12301**<br>**SPONSOR** | 10/28/2021 | $2,828.92 | **VENDOR PAYMENT** |
| 4.165. **TNT CRANE & RIGGING INC.**<br>**PO BOX 847561**<br>**DALLAS, TX 75284**<br>**SPONSOR** | 1/20/2022 | $1,517.00 | **VENDOR PAYMENT** |
| 4.166. **TNT CRANE & RIGGING INC.**<br>**PO BOX 847561**<br>**DALLAS, TX 75284**<br>**SPONSOR** | 1/20/2022 | $170.00 | **VENDOR PAYMENT** |
| 4.167. **TNT CRANE & RIGGING INC.**<br>**PO BOX 847561**<br>**DALLAS, TX 75284**<br>**SPONSOR** | 1/20/2022 | $375.00 | **VENDOR PAYMENT** |
| 4.168. **TNT CRANE & RIGGING INC.**<br>**PO BOX 847561**<br>**DALLAS, TX 75284**<br>**SPONSOR** | 1/20/2022 | $247.50 | **VENDOR PAYMENT** |
| 4.169. **TNT CRANE & RIGGING INC.**<br>**PO BOX 847561**<br>**DALLAS, TX 75284**<br>**SPONSOR** | 1/20/2022 | $768.75 | **VENDOR PAYMENT** |
| 4.170. **TNT CRANE & RIGGING INC.**<br>**PO BOX 847561**<br>**DALLAS, TX 75284**<br>**SPONSOR** | 1/20/2022 | $768.75 | **VENDOR PAYMENT** |

Debtor  **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.17 1. **TNT CRANE & RIGGING INC.** **PO BOX 847561** **DALLAS, TX 75284** **SPONSOR** | **1/20/2022** | **$150.00** | **VENDOR PAYMENT** |
| 4.17 2. **TNT CRANE & RIGGING INC.** **PO BOX 847561** **DALLAS, TX 75284** **SPONSOR** | **1/20/2022** | **$250.00** | **VENDOR PAYMENT** |
| 4.17 3. **TNT CRANE & RIGGING INC.** **PO BOX 847561** **DALLAS, TX 75284** **SPONSOR** | **1/6/2022** | **$27,142.50** | **VENDOR PAYMENT** |
| 4.17 4. **TNT CRANE & RIGGING INC.** **PO BOX 847561** **DALLAS, TX 75284** **SPONSOR** | **1/6/2022** | **$2,800.00** | **VENDOR PAYMENT** |
| 4.17 5. **TNT CRANE & RIGGING INC.** **PO BOX 847561** **DALLAS, TX 75284** **SPONSOR** | **1/6/2022** | **$1,140.00** | **VENDOR PAYMENT** |
| 4.17 6. **TNT CRANE & RIGGING INC.** **PO BOX 847561** **DALLAS, TX 75284** **SPONSOR** | **1/6/2022** | **$1,395.00** | **VENDOR PAYMENT** |
| 4.17 7. **TNT CRANE & RIGGING INC.** **PO BOX 847561** **DALLAS, TX 75284** **SPONSOR** | **1/6/2022** | **$450.00** | **VENDOR PAYMENT** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **HURT COMPANY** **C/O AJ HURT JR** **PO BOX 958427** **ST. LOUIS, MO 63195-8427** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | 3/7/2022 | **$21.00** |

Debtor    **TPC Group LLC**                                                  Case number *(if known)*  **22-10495**

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **HURT COMPANY**<br>**C/O AJ HURT JR**<br>**PO BOX 958427**<br>**ST. LOUIS, MO 63195-8427** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/7/2022 | $4.20 |
| **HURT COMPANY**<br>**C/O AJ HURT JR**<br>**PO BOX 958427**<br>**ST. LOUIS, MO 63195-8427** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/7/2022 | $42.00 |
| **HURT COMPANY**<br>**C/O AJ HURT JR**<br>**PO BOX 958427**<br>**ST. LOUIS, MO 63195-8427** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/7/2022 | $58.80 |
| **HURT COMPANY**<br>**C/O AJ HURT JR**<br>**PO BOX 958427**<br>**ST. LOUIS, MO 63195-8427** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/7/2022 | $21.00 |
| **HURT COMPANY**<br>**C/O AJ HURT JR**<br>**PO BOX 958427**<br>**ST. LOUIS, MO 63195-8427** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/7/2022 | $129.33 |
| **HURT COMPANY**<br>**C/O AJ HURT JR**<br>**PO BOX 958427**<br>**ST. LOUIS, MO 63195-8427** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/7/2022 | $76.36 |
| **HURT COMPANY**<br>**C/O AJ HURT JR**<br>**PO BOX 958427**<br>**ST. LOUIS, MO 63195-8427** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/7/2022 | $199.00 |
| **HURT COMPANY**<br>**C/O AJ HURT JR**<br>**PO BOX 958427**<br>**ST. LOUIS, MO 63195-8427** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/7/2022 | $15.42 |
| **KAG SPECIALTY PRODUCTS GROUP LLC**<br>**PO BOX 72261**<br>**CLEVELAND, OH 44192-2261** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/11/2022 | $1,500.00 |
| **ARAMARK REFRESHMENT SERVICES LLC**<br>**9950 FALLBROOK PINES DR**<br>**HOUSTON, TX 77064** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/11/2022 | $120.00 |
| **ARAMARK REFRESHMENT SERVICES LLC**<br>**9950 FALLBROOK PINES DR**<br>**HOUSTON, TX 77064** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/11/2022 | $120.00 |

Debtor    **TPC Group LLC**                                                                  Case number *(if known)* **22-10495**

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **ARAMARK REFRESHMENT SERVICES LLC**<br>**9950 FALLBROOK PINES DR**<br>**HOUSTON, TX 77064** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/11/2022 | $120.00 |
| **PIDC**<br>**PO BOX 8163**<br>**ANN ARBOR, MI 48107** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/17/2022 | $131,840.00 |
| **DNOW L. P. (FORMERLY WILSON SUPPLY)**<br>**PO BOX 200822**<br>**DALLAS, TX 75320-0822** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/7/2022 | $4,958.02 |
| **STAPLES**<br>**DEPT DAL**<br>**PO BOX 83689**<br>**CHICAGO, IL 60696-3689** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/31/2022 | $914.70 |
| **OCI METHANOL MARKETING LLC**<br>**9 GREENWAY PLAZA, SUITE 800**<br>**HOUSTON, TX 10065** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/13/2022 | $19,898.17 |
| **ENTERPRISE PRODUCTS OPERATING LLC**<br>**P.O BOX 4324**<br>**HOUSTON, TX 77210-4324** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/4/2022 | $260,461.73 |
| **PHILLIPS 66 COMPANY**<br>**2331 CITYWEST BLVD.**<br>**HOUSTON, TX 77042** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/3/2022 | $949,896.77 |
| **DOW CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX 77007** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/1/2022 | $1,326,847.49 |
| **DOW CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX 77007** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/1/2022 | $1,327,447.08 |
| **DOW CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX 77007** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/1/2022 | $1,371,472.49 |
| **DOW CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX 77007** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/1/2022 | $1,303,986.64 |
| **LACC INC**<br>**840 GESSNER RD SUITE 300**<br>**HOUSTON, TX 77024** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/31/2022 | $28,651.00 |
| **LACC INC**<br>**840 GESSNER RD SUITE 300**<br>**HOUSTON, TX 77024** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/16/2022 | $30,639.00 |

Debtor   **TPC Group LLC**                                        Case number *(if known)* **22-10495**

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **STAPLES**<br>**DEPT DAL**<br>**PO BOX 83689**<br>**CHICAGO, IL 60696-3689** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/22/2022 | $93.67 |
| **SHELL CHEMICAL L.P.**<br>**PO BOX 7247-6189**<br>**PHILADELPHIA, PA 19170-6189** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/24/2022 | $13,096.00 |
| **SHELL CHEMICAL L.P.**<br>**PO BOX 7247-6189**<br>**PHILADELPHIA, PA 19170-6189** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/24/2022 | $12,607.00 |
| **NOVA CHEMICALS INC**<br>**1555 CORAOPOLIS HEIGHTS RD**<br>**MOON TOWNSHIP, PA 15108** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/5/2022 | $180,582.33 |
| **PCARD SUPPLIER**<br>**ATTN: SCRANTON STANDBY**<br>**TRADE OPERATIONS**<br>**PA6-580-02-30**<br>**1 FLEET WAY**<br>**SCRANTON, PA 18507** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/17/2022 | $37.55 |
| **PCARD SUPPLIER**<br>**ATTN: SCRANTON STANDBY**<br>**TRADE OPERATIONS**<br>**PA6-580-02-30**<br>**1 FLEET WAY**<br>**SCRANTON, PA 18507** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/22/2022 | $64.95 |
| **PCARD SUPPLIER**<br>**ATTN: SCRANTON STANDBY**<br>**TRADE OPERATIONS**<br>**PA6-580-02-30**<br>**1 FLEET WAY**<br>**SCRANTON, PA 18507** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/22/2022 | $70.00 |
| **PCARD SUPPLIER**<br>**ATTN: SCRANTON STANDBY**<br>**TRADE OPERATIONS**<br>**PA6-580-02-30**<br>**1 FLEET WAY**<br>**SCRANTON, PA 18507** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/6/2022 | $120.00 |
| **PCARD SUPPLIER**<br>**ATTN: SCRANTON STANDBY**<br>**TRADE OPERATIONS**<br>**PA6-580-02-30**<br>**1 FLEET WAY**<br>**SCRANTON, PA 18507** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/12/2022 | $1,273.50 |
| **PCARD SUPPLIER**<br>**ATTN: SCRANTON STANDBY**<br>**TRADE OPERATIONS**<br>**PA6-580-02-30**<br>**1 FLEET WAY**<br>**SCRANTON, PA 18507** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/13/2022 | $216.49 |

Debtor    **TPC Group LLC** _____    Case number *(if known)* **22-10495** _____

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **PCARD SUPPLIER**<br>**ATTN: SCRANTON STANDBY**<br>**TRADE OPERATIONS**<br>**PA6-580-02-30**<br>**1 FLEET WAY**<br>**SCRANTON, PA 18507** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **4/14/2022** | **$23.17** |
| **PCARD SUPPLIER**<br>**ATTN: SCRANTON STANDBY**<br>**TRADE OPERATIONS**<br>**PA6-580-02-30**<br>**1 FLEET WAY**<br>**SCRANTON, PA 18507** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **4/19/2022** | **$2,499.00** |
| **PCARD SUPPLIER**<br>**ATTN: SCRANTON STANDBY**<br>**TRADE OPERATIONS**<br>**PA6-580-02-30**<br>**1 FLEET WAY**<br>**SCRANTON, PA 18507** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **4/20/2022** | **$10.83** |
| **PCARD SUPPLIER**<br>**ATTN: SCRANTON STANDBY**<br>**TRADE OPERATIONS**<br>**PA6-580-02-30**<br>**1 FLEET WAY**<br>**SCRANTON, PA 18507** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **5/3/2022** | **$250.00** |
| **GLNX CORPORATION**<br>**PO BOX 2265**<br>**DEPT 1553**<br>**HOUSTON, TX 77252** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **3/10/2022** | **$149.59** |
| **UNITED RENTALS**<br>**PO BOX 840514**<br>**DALLAS, TX 75284-0514** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **4/8/2022** | **$16,898.49** |
| **SMBC RAIL SERVICES, LLC**<br>**PO BOX 13846**<br>**NEWARK, NJ 07188-3846** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **3/7/2022** | **$13,209.35** |
| **SMBC RAIL SERVICES, LLC**<br>**PO BOX 13846**<br>**NEWARK, NJ 07188-3846** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **4/4/2022** | **$3,175.51** |
| **SMBC RAIL SERVICES, LLC**<br>**PO BOX 13846**<br>**NEWARK, NJ 07188-3846** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **4/29/2022** | **$34,306.54** |
| **SMBC RAIL SERVICES, LLC**<br>**PO BOX 13846**<br>**NEWARK, NJ 07188-3846** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **5/23/2022** | **$16,729.14** |
| **SGS NORTH AMERICA, INC.**<br>**PO BOX 2502**<br>**CAROL STREAM, IL 60132-2502** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | **3/8/2022** | **$615.00** |

Debtor  **TPC Group LLC** | Case number *(if known)* **22-10495**

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **SGS NORTH AMERICA, INC.** PO BOX 2502 CAROL STREAM, IL 60132-2502 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/25/2022** | **$861.00** |
| **BURROW GLOBAL SERVICES, LLC** DEPARTMENT 560 PO BOX 4652 HOUSTON, TX 77210 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **4/5/2022** | **$9,710.84** |
| **BURROW GLOBAL SERVICES, LLC** DEPARTMENT 560 PO BOX 4652 HOUSTON, TX 77210 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **5/25/2022** | **$9,269.38** |
| **PUFFER SWEIVEN L.P.** PO BOX 301124 DALLAS, TX 75303-1124 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/16/2022** | **$25,079.12** |
| **TURNER INDUSTRIES GROUP, LLC** PO BOX 3688 BATON ROUGE, LA 70821 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **4/20/2022** | **$521.62** |
| **TURNER INDUSTRIES GROUP, LLC** PO BOX 3688 BATON ROUGE, LA 70821 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **4/20/2022** | **$32.55** |
| **SOUTH COAST TERMINALS LP** 7402 WALLISVILLE RD HOUSTON, TX 77020 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **4/13/2022** | **$52,087.80** |
| **ENTERPRISE PRODUCTS OPERATING LLC** P.O BOX 4324 HOUSTON, TX 77210-4324 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/4/2022** | **$36,421.67** |
| **ENTERPRISE PRODUCTS OPERATING LLC** P.O BOX 4324 HOUSTON, TX 77210-4324 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/4/2022** | **$289,012.95** |
| **ENTERPRISE PRODUCTS OPERATING LLC** P.O BOX 4324 HOUSTON, TX 77210-4324 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **5/4/2022** | **$24,474.37** |
| **WOLF LAKE TERMINALS, INC** PO BOX 565 HAMMOND, IN 46325 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/31/2022** | **$72,166.97** |
| **KIRBY INLAND MARINE, LP** PO BOX 301127 DALLAS, TX 75303-1127 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/22/2022** | **$20,874.87** |

Debtor    **TPC Group LLC**    Case number *(if known)* **22-10495**

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **KIRBY INLAND MARINE, LP** PO BOX 301127 DALLAS, TX 75303-1127 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/24/2022** | $44,262.73 |
| **KIRBY INLAND MARINE, LP** PO BOX 301127 DALLAS, TX 75303-1127 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/24/2022** | $65,439.72 |
| **KIRBY INLAND MARINE, LP** PO BOX 301127 DALLAS, TX 75303-1127 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **4/27/2022** | $43,905.90 |
| **KIRBY INLAND MARINE, LP** PO BOX 301127 DALLAS, TX 75303-1127 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **4/27/2022** | $77,694.00 |
| **KIRBY INLAND MARINE, LP** PO BOX 301127 DALLAS, TX 75303-1127 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **5/5/2022** | $45,369.43 |
| **KIRBY INLAND MARINE, LP** PO BOX 301127 DALLAS, TX 75303-1127 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **5/5/2022** | $80,283.80 |
| **SOUTH COAST FIRE & SAFETY** PO BOX 301198 DALLAS, TX 75303-1198 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/24/2022** | $249.75 |
| **SOUTH COAST FIRE & SAFETY** PO BOX 301198 DALLAS, TX 75303-1198 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **4/4/2022** | $103.25 |
| **SOUTH COAST FIRE & SAFETY** PO BOX 301198 DALLAS, TX 75303-1198 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **5/4/2022** | $62.00 |
| **SOUTH COAST FIRE & SAFETY** PO BOX 301198 DALLAS, TX 75303-1198 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **5/5/2022** | $90.00 |
| **SOUTH COAST FIRE & SAFETY** PO BOX 301198 DALLAS, TX 75303-1198 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **5/5/2022** | $62.00 |
| **RICOH USA, INC.** P. O. BOX 660342 DALLAS, TX 75266-0342 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/13/2022** | $87.53 |
| **ARAMARK REFRESHMENT SERVICES LLC** 9950 FALLBROOK PINES DR HOUSTON, TX 77064 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/11/2022** | $120.00 |
| **ARAMARK REFRESHMENT SERVICES LLC** 9950 FALLBROOK PINES DR HOUSTON, TX 77064 | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC** Last 4 digits of account number: _____ | **3/11/2022** | $120.00 |

Debtor  **TPC Group LLC**                                                    Case number *(if known)* **22-10495**

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **LACC INC**<br>**840 GESSNER RD SUITE 300**<br>**HOUSTON, TX 77024** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/8/2022 | $615.77 |
| **FORMOSA PLASTICS CORPORATION**<br>**9 PEACHTREE HILL RD**<br>**LIVINGSTON, NJ 7039** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/27/2022 | $16.29 |
| **FORMOSA PLASTICS CORPORATION**<br>**9 PEACHTREE HILL RD**<br>**LIVINGSTON, NJ 7039** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/10/2022 | $10.71 |
| **FORMOSA PLASTICS CORPORATION**<br>**9 PEACHTREE HILL RD**<br>**LIVINGSTON, NJ 7039** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/10/2022 | $3,678.60 |
| **TITAN QUALITY POWER SERVICES, LLC**<br>**1922 S MLK JR DRIVE**<br>**TEMPLE, TX 76504** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/16/2022 | $757.50 |
| **WESTLAKE CHEMICAL OPCO LP**<br>**P. O. BOX 2449**<br>**SULPHUR, LA 70664-2449** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/12/2022 | $386,152.44 |
| **NOVA CHEMICALS OLEFINS LLC**<br>**2700 POST OAK BLVD., SUITE 2450**<br>**HOUSTON, TX 77056** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/27/2022 | $24.79 |
| **COPANO NGL SERVICES, L.P.**<br>**1001 LOUISIANA, SUITE 1000**<br>**HOUSTON, TX 77020** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/1/2022 | $104,166.67 |
| **COPANO NGL SERVICES, L.P.**<br>**1001 LOUISIANA, SUITE 1000**<br>**HOUSTON, TX 77020** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/2/2022 | $104,166.67 |
| **LYONDELL CHEMICAL COMPANY**<br>**1221 MCKINNEY SUITE 300**<br>**HOUSTON, TX 77010** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/15/2022 | $55.97 |
| **LYONDELL CHEMICAL COMPANY**<br>**1221 MCKINNEY SUITE 300**<br>**HOUSTON, TX 77010** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/30/2022 | $6,466.36 |
| **PHILLIPS 66 COMPANY**<br>**2331 CITYWEST BLVD.**<br>**HOUSTON, TX 77042** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/5/2022 | $542,815.09 |
| **PHILLIPS 66 COMPANY**<br>**2331 CITYWEST BLVD.**<br>**HOUSTON, TX 77042** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/4/2022 | $1,410,768.00 |

Debtor    **TPC Group LLC**                                              Case number *(if known)* **22-10495**

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **MIDSTREAM TRANSPORTATION COMPANY LLC**<br>**PO BOX 642**<br>**CENTER, TX 75935** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/11/2022 | $85.00 |
| **WESTLAKE CHEMICAL OPCO LP**<br>**P. O. BOX 2449**<br>**SULPHUR, LA 70664-2449** | **CREDIT MEMO - CREDIT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/9/2022 | $573,392.15 |
| **DISTRIBUTION INTERNATIONAL**<br>**PO BOX 972531**<br>**DALLAS, TX 75397-2531** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/12/2022 | $116.30 |
| **MOBILE MODULAR MANAGEMENT CORPORATION**<br>**PO BOX 45043**<br>**SAN FRANCISCO, CA 94145-0043** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/4/2022 | $0.00 |
| **RICOH USA, INC.**<br>**P. O. BOX  660342**<br>**DALLAS, TX 75266-0342** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/5/2022 | $1,539.00 |
| **CDW DIRECT LLC**<br>**PO BOX 75723**<br>**CHICAGO, IL 60675-5723** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/6/2022 | $197.88 |
| ***SONIC BOOM WELLNESS INC**<br>**140 W 3RD AVE.**<br>**ESCONDIDO, CA 92025** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/17/2022 | $2,000.00 |
| **AIR PRODUCTS AND CHEMICALS INC.**<br>**PO BOX 935430**<br>**ATLANTA, GA 31193-5430** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/31/2022 | $60.05 |
| **LYONDELL CHEMICAL COMPANY**<br>**1221 MCKINNEY SUITE 300**<br>**HOUSTON, TX 77010** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/29/2022 | $132,482.54 |
| **INDORAMA VENTURES OXIDES LLC**<br>**2701 SPUR 136**<br>**PORT NECHES, TX 77651** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/23/2022 | $171,329.97 |
| **TEXAS AROMATICS LP**<br>**3555 TIMMONS LANE**<br>**SUITE 700**<br>**HOUSTON, TX 77027** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/3/2022 | $7,609.23 |
| **TEXAS AROMATICS LP**<br>**3555 TIMMONS LANE**<br>**SUITE 700**<br>**HOUSTON, TX 77027** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/3/2022 | $0.00 |
| **H + M INDUSTRIAL EPC**<br>**5820 CENTER ST.**<br>**PASDADENA, TX 77505** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/30/2022 | $130,062.55 |

Debtor __TPC Group LLC_____   Case number *(if known)* __22-10495__

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **INDIGO BEAM LLC**<br>**10375 RICHMOND AVENUE**<br>**SUITE 850**<br>**HOUSTON, TX 77042** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/6/2022 | **$6,000.00** |
| **FORMOSA PLASTICS CORPORATION**<br>**9 PEACHTREE HILL RD**<br>**LIVINGSTON, NJ 7039** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/15/2022 | **$0.00** |
| **TDWP TERMINALS 1 LLC**<br>**811 MAIN ST.**<br>**SUITE 2800**<br>**HOUSTON, TX 77002** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 4/5/2022 | **$9,400.00** |
| **PUFFER SWEIVEN L.P.**<br>**PO BOX 301124**<br>**DALLAS, TX 75303-1124** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/16/2022 | **$0.00** |
| **BERRY APPLEMAN AND LEIDEN LLP**<br>**555 MISSION STREET**<br>**SUITE 1300**<br>**SAN FRANCISCO, CA 94105** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 3/3/2022 | **$2,500.00** |
| **BURROW GLOBAL SERVICES, LLC**<br>**DEPARTMENT 560**<br>**PO BOX 4652**<br>**HOUSTON, TX 77210** | **CREDIT MEMO - CREDIT NOT TAKEN BY TPC GROUP LLC**<br>Last 4 digits of account number: _____ | 5/25/2022 | **$1,000.00** |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **DALE L. LAFLEUR, JR., ET AL. VS. TPC GROUP, INC.**<br>**CAUSE NO. A-205890** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **ESTEBAN PENA III, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-205937** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **SUSAN RENEE BROUSSARD, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-205968** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.4. | **DAVID RODRIGUEZ, ET AL. VS. TPC GROUP, LLC, ET AL.<br>CAUSE NO. D-205988** | **PERSONAL INJURY** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **CARL BELLOTTI, ET AL. VS. TPC GROUP, LLC.<br>CAUSE NO. A-206010** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **CHAD J. LABOVE, ET AL. VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. A-206009** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **VICKI SAVARINO, ET AL. VS. TPC GROUP, L.L.C., ET AL.<br>CAUSE NO. E-206012** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **JESUS SANTOS, ET AL. VS. TPC GROUP, L.L.C., ET AL.<br>CAUSE NO. B-206022** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **BRANDON BERNAL, ET AL. VS. TPC GROUP, L.L.C., ET AL.<br>CAUSE NO. E-206031** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. | **ROLAND E. SMITH, JR., ET AL. VS. TPC GROUP, L.L.C., ET AL.<br>CAUSE NO. E-206049** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. | **LESLIE DIANE COOK, ET AL. VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. A-206083** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. | **OLIVIA KEISER, ET AL. VS. TPC GROUP, L.L.C., ET AL.<br>CAUSE NO. D-206172** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13. | **JIMMIE L. MOUCHETTE, ET AL. VS. TPC GROUP, L.L.C., ET AL.<br>CAUSE NO. E-206214** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. | **EDNA SMITH VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. A-206227** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.15. | **DIANN HAMMOND ARDOIN, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-206248** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16. | **TOBY WYBLE, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-206284** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17. | **EDUARDO CASTRO BARAJAS, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-206323** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. | **EDDIE BRYAN ALLEN, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. A-206366** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19. | **ERIK TOLPO, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-206449** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20. | **AMICA MUTUAL INSURANCE COMPANY VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. A-206473** | **SUBROGATION CLAIM AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21. | **RAMIRO VASQUEZ, ET AL. VS. TPC TROUP, L.L.C., ET AL.**<br>**CAUSE NO. A-206482** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22. | **MAHMUD ABUSALEH, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. D-206487** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23. | **RICHMOND DWIGHT DAUGHERTY, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. D-206498** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24. | **HENRY PEREZ, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-206512** | **WRONGFUL DEATH PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25. | **LAURA ISELA VARGAS, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. B-206544** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.26. | **MARGARET A. NORTON, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. A-206612** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27. | **TANNER W. ROSS, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. A-206652** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28. | **VICTOR G. RAMIREZ, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. B-206870** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.29. | **ALLSTATE FIRE & CASUALTY INSURANCE COMPANY, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-206970** | **SUBROGATION CLAIM AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.30. | **RACHEL PRIMEAUX, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. E-207018** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.31. | **WAYLON BERGERON, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. E-207113** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.32. | **KODE PROPERTIES LLC, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. A-207134** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.33. | **SCOTTSDALE INSURANCE COMPANY VS. TPC GROUP INC., ET AL.**<br>**CAUSE NO. E-207216** | **SUBROGATION CLAIM AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.34. | **JOSHUA GRAY, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-207232** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.35. | **LION ELASTOMERS LLC VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. A-207266** | **PROPERTY DAMAGE AND INDUSTRIAL** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.36. | **KENNETH & ROCHELLE JEANE VS. TEXAS PETROLEUM CHEMICAL GROUP**<br>**CAUSE NO. B-207345** | **PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **TPC Group LLC** | | | Case number *(if known)* **22-10495** |
|---|---|---|---|---|

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.37. | **MARIA KAHN & KASHAN KAHN VS. TEXAS PETROLEUM CHEMICAL GROUP**<br>**CAUSE NO. A-207346** | **PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.38. | **PERRY & RACHEL OLSON VS. TEXAS PETROLEUM CHEMCIAL GROUP**<br>**CAUSE NO. A-207344** | **PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.39. | **LORENZO CONTERAS, ET AL. V. TPC GROUP LLC AND TPC GROUP INC.**<br>**CAUSE NO. D-206217** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.40. | **MINERVA A. CONTRERAS, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. B-207533** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.41. | **ANGELA PRINCE-DUPLISSEY, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. E-207681** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.42. | **MARTIN PRODUCT SALES LLC D/B/A MARTIN ASPHALT VS. TPC GROUP INC., ET AL.**<br>**CAUSE NO. B-208102** | **PROPERTY DAMAGE AND INDUSTRIAL** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.43. | **JOE E. ROBERTS, ET AL. VS. TPC GROUP, LLC, ET AL.**<br>**CAUSE NO. B-208376** | **PERSONAL INJURY** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.44. | **NICOLASA E. LASSEIGNE VS. TPC GROUP, LLC, ET AL.**<br>**CAUSE NO. E-208593** | **PERSONAL INJURY** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.45. | **CITY OF PORT NECHES, ET AL. VS. TPC GROUP INC., ET AL.**<br>**CAUSE NO. D-208632** | **SUBROGATION CLAIM AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.46. | **ANDER ABRAMS, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208660** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.47. | **JONATHAN CLEVELAND, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-208664** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **TPC Group LLC**                                      Case number *(if known)* **22-10495**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.48. | **MARGIE DEVEREAUX, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. E-208659** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.49. | **CHERYL LANDRY, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. E-208658** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.50. | **KELLY PHAM, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208657** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.51. | **SABRINA RANSOM, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208663** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.52. | **CARLOS VITAL, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208662** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.53. | **SHARIN D. MAYORGA, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208726** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.54. | **ISAAC ACKAH, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. E-208739** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.55. | **AMERICAN MODERN LLOYDS VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208730** | **SUBROGATION CLAIM AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.56. | **JOSEPH CHAMPAGNE VS. TPC GROUP, LLC, ET AL. CAUSE NO. E-208743** | **PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.57. | **VERONICA ANDRADE, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208745** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.58. | **LANCE BLANCHARD VS. TPC GROUP, INC., ET AL. CAUSE NO. E-208744** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.59. | **KELLY BRADLEY, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. A-208746** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.60. | **TAM BUI, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208748** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.61. | **JED & AMBER COMEAUX VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208750** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.62. | **DON HAMMOND, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208749** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.63. | **JARED WILLIS, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208742** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.64. | **AMBER COMEAUX, AS REPRESENTATIVE OF THE ESTATE OF RODNEY HEBERT, DECEASED VS. TPC GROUP, INC., ET AL. CAUSE NO. A-208764** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.65. | **WALLACE CUTRIGHT, ET AL. VS. TPC GROUP, INC. CAUSE NO. A-208752** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.66. | **STEPHEN AND VALERIE DIAZ, IND. & AS NEXT FRIEND OF MINOR, A.D. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208753** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.67. | **THERESA AND JESUS FIGUEROA VS. TPC GROUP, INC., ET AL. CAUSE NO. E-208757** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.68. | **DWIGHT FOBBS, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. E-208758** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.69. | **SHELIA FONTENOT, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208760** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **TPC Group LLC**                                              Case number *(if known)* **22-10495**

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.70. **JAMES GARSEA, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208761** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.71. **ERNESTO GONZALEZ VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208762** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.72. **MATT HENDON, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208763** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.73. **CHRIS HILL, INDIVIDUALLY AND AS NEXT FRIEND OF MINOR, C.H. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208765** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.74. **DAVID AND AMANDA FALGOUT, INDIVIDUALLY AND AS NEXT FRIEND OF MINOR, B.F., ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208756** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.75. **KELLY BRADLEY, AS REP. OF ESTATE OF TOM MCFERRIN VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208776** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.76. **DONY IGNACIO, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208768** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.77. **TAMMIE JAKOBEIT VS. TPC GROUP, INC. CAUSE NO. D-208769** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.78. **JAKE LEFORT, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208774** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.79. **KEVIN MCCABE VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208775** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.80. **MOHAMMED AREF, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. A-208782** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending ☐ On appeal ☐ Concluded |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.81. | **BRIAN GIROLAMO, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208783** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.82. | **COREY BELLARD, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. A-208803** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.83. | **JAIME  AND ADRIANA JARAMILLO VS. TPC GROUP, INC., ET AL. CAUSE NO. A-208808** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.84. | **BEVERLY LAUER, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. E-208789** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.85. | **BRIGITTE AND JULIE MORSE VS. TPC GROUP, INC., ET AL. CAUSE NO. E-208790** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.86. | **JOSE MUNGUIA, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208787** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.87. | **ECTOR OCHOA VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208791** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.88. | **CHARLES AND YOLANDA SCHRADER VS. TPC GROUP, INC., ET AL. CAUSE NO. E-208792** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.89. | **ALBERT TAUBERT VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208794** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.90. | **GLENN TAUBERT VS. TPC GROUP, INC., ET AL. CAUSE NO. A-208795** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.91. | **LOIS THOMPSON VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208797** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  **TPC Group LLC**                                      Case number *(if known)* **22-10495**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.92. **RANDY AND SUMMER THOMPSON, INDIVIDUALLY AND AS NEXT FRIEND OF MINORS, SCA. T. AND SCO. T. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208804** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.93. **BRENDA TRITICO VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208798** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.94. **ERNIE WHITE VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-208799** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.95. **SPENCER AND BAILEY WOMMACK VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-208800** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.96. **JOHN AND CHRISTY WORTHINGTON, INDIVIDUALLY AND AS NEXT FRIEND OF MINOR, L.W. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-208801** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.97. **NANCY AND JEFFERY WORTHINGTON VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. A-208802** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.98. **TAYLOR YOUNG, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. A-208807** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.99. **SHAKEEL BHUTTO, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. A-208819** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10 0. **NANCY HAYNES, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-208811** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10 1. **ELSWORTH JOLIVETTE, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208826** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10 2. **MELODY LEWING, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-208821** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  **TPC Group LLC**                                     Case number *(if known)* **22-10495**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.10<br>3. | **AMBER PORTER, ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. E-208812 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10<br>4. | **LEE ROBINSON AND DANA ROBINSON, INDIVIDUALLY AND AS NEXT FRIENDS OF L.R. AND E..R., ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. D-208822 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10<br>5. | **MARTHA SMALL, ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. D-208815 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10<br>6. | **REBECCA LEE ABREGO, ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. E-208837 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10<br>7. | **STEPHEN ALLEN, ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. B-208838 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10<br>8. | **MICHAEL BOMBASSI, ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. B-208836 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10<br>9. | **CEASAR CARRILLO, ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. E-208827 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11<br>0. | **SAUL CISNEROS, ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. D-208840 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11<br>1. | **MARY SUE FISETTE, ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. A-208841 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11<br>2. | **SHAVON FOREMAN, ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. A-208828 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11<br>3. | **MA REYNA GARCIA, ET AL. VS. TPC GROUP, INC., ET AL.**<br>CAUSE NO. E-208845 | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.114. | **KYLE JOSEPH HEBERT, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208839** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.115. | **DALLON JAMES, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-208834** | **PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.116. | **ANGIE LANGE VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-208833** | **PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.117. | **DARRIE LONDOW, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208852** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.118. | **LUIS MEDINA, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. A-208830** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.119. | **GRACIAN JOSE PABLO MENDOZA, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-208842** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.120. | **SANDRA NEWSOM, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208829** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.121. | **PATRICIA PATTERSON, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-208843** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.122. | **SON PHAM, INDIVIDUALLY AND AS NEXT FRIEND OF S.P, P.P., AND C.P., ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208835** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.123. | **FRANCO CRUS SAUCEDA, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. A-208846** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.124. | **RONALD SOILEAU, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208825** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.12<br>5. | **CATHY TRAN VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. B-208831** | **PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12<br>6. | **ENTERGY TEXAS, INC. VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. E-208862** | **PROPERTY DAMAGE AND INDUSTRIAL** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12<br>7. | **FRED VERNON II VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. B-208859** | **PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12<br>8. | **JOSE VALENCIA, INDIVIDUALLY AND AS NEXT FRIEND OF I.V. AND J.V., ET AL. VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. B-208823** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12<br>9. | **KIM SCHWERTNER VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. A-208871** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>0. | **ALBERTO VALENCIA, ET AL. VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. D-208872** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>1. | **CONG DUC TRAN, ET AL. VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. E-208875** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>2. | **NHUNG DUONG, ET AL. VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. E-208873** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>3. | **TY THI VO, ET AL. VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. B-208876** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>4. | **LARRY W. OLIVER VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. D-208877** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>5. | **SABRINA SCHWERTNER VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. B-208793** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **TPC Group LLC**                                              Case number *(if known)* **22-10495**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13 6. | **ADRIAN J. BOUTTE VS. TPC GROUP, LLC**<br>**CAUSE NO. A-208884** | **PERSONAL INJURY** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13 7. | **BYRON ARNOLD, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-208886** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13 8. | **JORG G. KITCHEN, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208887** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13 9. | **BRADLEY'S BODY SHOP VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-208888** | **PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14 0. | **LARRY DAVID MCPHILLIPS, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-208910** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14 1. | **JUANA HERRERA, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. A-208911** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14 2. | **CATHOLIC DIOCESE OF BEAUMONT VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-208917** | **SUBROGATION CLAIM AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14 3. | **CERTAIN UNDERWRITERS, ET AL. VS. TPC GROUP, LLC**<br>**CAUSE NO. E-208920** | **SUBROGATION CLAIM AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14 4. | **AMERICAN AIR LIQUIDE INC., ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. D-208926** | **SUBROGATION CLAIM AND PERSONAL INJURY AND WORKERS COMP** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14 5. | **MARLA MILLER, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-208927** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14 6. | **RICHARD M. ROBICHEAUX, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. A-208930** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **TPC Group LLC** | Case number *(if known)* **22-10495** |
|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.14<br>7. | **ABEL ARREDONDO, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. A-208931** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14<br>8. | **GEORGE BRANEFF, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. D-208935** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14<br>9. | **DANA DEGEYTER, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208818** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15<br>0. | **KENDRA PRICE, INDIVIDUALLY AND AS NEXT FRIEDN OF K.H. AND K.P. VS. TPC GROUP LLC, ET AL. CAUSE NO. E-208937** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15<br>1. | **RUSSELL MAY, INDIVIDUALLY AND AS NEXT FRIEND OF T.M. AND T.M. VS. TPC GROUP LLC, ET AL. CAUSE NO. D-208934** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15<br>2. | **THOMAS FISHER VS. TPC GROUP LLC, ET AL. CAUSE NO. E-208936** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15<br>3. | **NEWGROUND INTERNATIONAL, INC., ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208939** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15<br>4. | **MICHAEL WRIGHT, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208940** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15<br>5. | **ADRIENNE BOULLION, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. B-208941** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15<br>6. | **CAROL CAVETT, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. A-208948** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15<br>7. | **ROBIN RAYBURN, ET AL. VS. TPC GROUP, INC., ET AL. CAUSE NO. A-208949** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **TPC Group LLC**                                  Case number *(if known)* **22-10495**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.15<br>8. | **LISA ADAMS VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. E-208955** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15<br>9. | **TIM ABSHIRE, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-208810** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>0. | **DON AND MELYNDA BROWN, ET AL. VS. TPC GROUP, LLC.**<br>**CAUSE NO. B-204938** | **PERSONAL INJURY** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>1. | **DON AND MELYNDA BROWN, ET AL. VS. TPC GROUP, INC., ET AL.**<br>**CAUSE NO. B-208938** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>2. | **BRIAN KEMP VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. E-206491** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **172ND JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>3. | **KEMP AND SON INC D/B/A KEMP PROPERTIES, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. A-206492** | **PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>4. | **DONNIE L. DUNK, ET AL. VS. TPC GROUP, L.L.C., ET AL.**<br>**CAUSE NO. A-206524** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **58TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>5. | **PAUL ARVIZO, ET AL. VS. TPC GROUP, LLC**<br>**CAUSE NO. D-206551** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.16<br>6. | **ALTA SWEENEY VS. TPC GROUP, LLC**<br>**CAUSE NO. D-207029** | **PERSONAL INJURY** | **136TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY, TEXAS** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.16<br>7. | **KENNETH BOURQUE VS. TPC GROUP, LLC AND TPC GROUP, INC.**<br>**CAUSE NO. A-208785** | **FORMER EMPLOYEE CLAIMS DISABILITY DISCRIMINATION IN TERMINATION** | **58TH JUDICIAL DISTRICT OF JEFFERSON COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>8. | **CODY LOVINS VS. TPC GROUP LLC**<br>**CAUSE NO. 1SC2502** | **BUSINESS CLOSURE** | **JUSTICE COURT OF MONTGOMERY COUNTY TEXAS, PRECINCT 1** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **TPC Group LLC**   Case number *(if known)* **22-10495**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.16<br>9. | **CLINTON PAUL FOURNET, ET AL. VS. TPC GROUP, LLC, ET AL.<br>CAUSE NO. 2020-43926** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **189TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17<br>0. | **AIR LIQUIDE LARGE INDUSTRIES U.S. LP, ET AL. VS. TPC GROUP, LLC, ET AL.<br>CAUSE NO. 2021-51504** | **NEGLIGENCE, NEGLIGENCE PER SE, GROSS NEGLIGENCE, TRESPASS, BREACH OF CONTRACT, AND PROPERTY DAMAGE** | **334TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17<br>1. | **STATE OF TEXAS VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. D-1-GN-20-001042** | **ENVIRONMENTAL** | **250TH JUDICIAL DISTRICT COURT OF TRAVIS COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17<br>2. | **STATE OF TEXAS VS. TPC GROUP, INC., ET AL.<br>CAUSE NO. D-1-GN-22-000865** | **ENVIRONMENTAL** | **201ST JUDICIAL DISTRICT COURT OF TRAVIS COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17<br>3. | **IN RE TPC GROUP LITIGATION<br>CAUSE NO. A2020-0236-MDL** | **PERSONAL INJURY AND PROPERTY DAMAGE** | **128TH JUDICIAL DISTRICT COURT OF ORANGE COUNTY, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17<br>4. | **SECRETARY OF LABOR V. TPC GROUP, LLC.<br>DOCKET NO. 20-1008** | **APPEAL OF OSHA CITATIONS** | **OCCUPATIONAL SAFETY AND HEALTH REVIEW COMMISSION, HOUSTON, TEXAS** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. **AMERICAN RED CROSS 2700 SOUTHWEST FREEWAY HOUSTON, TX 77098** | **DISASTER RELIEF** | **2/22/2021** | **$1,500.00** |
| **Recipients relationship to debtor** | | | |

Debtor    **TPC Group LLC**                                          Case number *(if known)*  **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.2. | **ARMAND BAYOU NATURE CENTER**<br>**8500 BAY AREA BLVD**<br>**PASADEN, TX 77507** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **10/14/2021** | **$5,500.00** |
| | Recipients relationship to debtor | | | |
| 9.3. | **BARRIO DOGS**<br>**7742 BROADVIEW DRIVE**<br>**HOUSTON, TX 77023** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$13,880.00** |
| | Recipients relationship to debtor | | | |
| 9.4. | **CAPLAND SPEECH THERAPY CENTER**<br>**2660 AERO DRIVE PORT ARTHUR**<br>**PORT ARTHUR, TX 77640** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$13,480.00** |
| | Recipients relationship to debtor | | | |
| 9.5. | **CAPLAND SPEECH THERAPY CENTER**<br>**2660 AERO DRIVE PORT ARTHUR**<br>**PORT ARTHUR, TX 77640** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$9,400.00** |
| | Recipients relationship to debtor | | | |
| 9.6. | **CASA - COURT APPOINTED SPECIAL ADVOCATES**<br>**2449 CALDER AVE**<br>**BEAUMONT, TX 77702** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$5,000.00** |
| | Recipients relationship to debtor | | | |
| 9.7. | **CHAVEZ HIGH SCHOOL**<br>**8501 HOWARD DRIVE**<br>**HOUSTON, TX 77017** | **CHAVEZ HIGH SCHOOL LOBO FEST** | **4/1/2022** | **$1,424.00** |
| | Recipients relationship to debtor | | | |
| 9.8. | **CHAVEZ HIGH SCHOOL**<br>**5801 HOWARD DRIVE**<br>**HOUSTON, TX 77017** | **CHAVEZ HIGH SCHOOL LOBO FEST** | **4/3/2022** | **$1,424.00** |
| | Recipients relationship to debtor | | | |

Debtor **TPC Group LLC**     Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.9. | **CHAVEZ HIGH SCHOOL LOBO FEST**<br>**8501 HOWARD DRIVE**<br>**HOUSTON, TX 77017** | **LOBO FEST** | 3/29/2022 | $1,124.00 |
| | Recipients relationship to debtor | | | |
| 9.10. | **CHERISH OUR CHILDREN INTERNATIONAL - COC**<br>**9 WOODBOROUGH**<br>**HOUSTON, TX 77055** | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $9,700.00 |
| | Recipients relationship to debtor | | | |
| 9.11. | **CHILDBUILDERS**<br>**11152 WESTHEIMER RD #794**<br>**HOUSTON, TX 77042** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | 11/1/2021 | $5,500.00 |
| | Recipients relationship to debtor | | | |
| 9.12. | **CITY OF PORT NECHES FIRES**<br>**606 MAGNOLIA AVE**<br>**PORT NECHES, TX 77651** | **DONATION TO PORT NECHES FIRE DEPARTMENT FOR NEW FIRE TRUCK** | 7/14/2021 | $5,000.00 |
| | Recipients relationship to debtor | | | |
| 9.13. | **COCI**<br>**9 WOODBOROUGH**<br>**HOUSTON, TX 77055** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | 11/1/2021 | $13,780.00 |
| | Recipients relationship to debtor | | | |
| 9.14. | **EAST END CHAMBER GOLF TOURNAMENT**<br>**5311 CLINTON DR**<br>**HOUSTON, TX 77020** | **BIRDIE SPONSOR** | 4/8/2022 | $2,000.00 |
| | Recipients relationship to debtor | | | |
| 9.15. | **EAST END CHAMBER GOLF TOURNAMENT**<br>**5311 CLINTON DR**<br>**HOUSTON, TX 77020** | **BIRDIE SPONSOR** | 4/8/2022 | $2,000.00 |
| | Recipients relationship to debtor | | | |

Debtor **TPC Group LLC**                                           Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.16. | **EAST END CHAMBER OF COMMERCE** 5311 CLINTON DR HOUSTON, TX 77020 | **ANNUAL MEMBERSHIP FEES** | 2/1/2021 | $2,535.00 |
| | Recipients relationship to debtor | | | |
| 9.17. | **EAST END CHAMBER OF COMMERCE** 5311 CLINTON DR HOUSTON, TX 77020 | **ANNUAL MEMBERSHIP FEES** | 2/1/2021 | $4,425.00 |
| | Recipients relationship to debtor | | | |
| 9.18. | **EAST END CHAMBER OF COMMERCE LUNCHEON** 5311 CLINTON DR HOUSTON, TX 77020 | **SILVER SPONSORSHIP - EAST END DAY AT CITY HALL** | 1/7/2020 | $1,000.00 |
| | Recipients relationship to debtor | | | |
| 9.19. | **EAST END CHAMBER VISION 2022 LUNCH** 5311 CLINTON DR HOUSTON, TX 77020 | **SILVER SPONSOR** | 2/28/2022 | $1,500.00 |
| | Recipients relationship to debtor | | | |
| 9.20. | **EAST END CHAMBER VISION 2022 LUNCH** 5311 CLINTON DR HOUSTON, TX 77020 | **SILVER SPONSOR** | 4/11/2022 | $1,500.00 |
| | Recipients relationship to debtor | | | |
| 9.21. | **EAST END CHAMBER WOMEN IN BUSINESS LUNCH** 5311 CLINTON DR HOUSTON, TX 77020 | **SILVER SPONSOR** | 2/18/2022 | $1,500.00 |
| | Recipients relationship to debtor | | | |
| 9.22. | **EAST END CHAMBER WOMEN IN BUSINESS LUNCH** 5311 CLINTON DR HOUSTON, TX 7720 | **SILVER SPONSOR** | 2/18/2022 | $1,500.00 |
| | Recipients relationship to debtor | | | |

Debtor    **TPC Group LLC**                                      Case number *(if known)*  **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.23. | **ECONOMIC ALLIANCE HOUSTON PORT REGION 203 IVY AVE STE 200 DEER PARK, TX 77536** | **ANNUAL MEMBERSHIP FEES** | **6/25/2020** | **$1,000.00** |
| | **Recipients relationship to debtor** | | | |
| 9.24. | **ECONOMIC ALLIANCE HOUSTON PORT REGION 203 IVY AVE STE 200 DEER PARK, TX 77536** | **ANNUAL MEMBERSHIP FEES** | **6/24/2020** | **$1,000.00** |
| | **Recipients relationship to debtor** | | | |
| 9.25. | **ECONOMIC ALLIANCE HOUSTON PORT REGION 203 IVY AVE STE 200 DEER PARK, TX 77536** | **ANNUAL MEMBERSHIP FEES** | **1/27/2021** | **$1,000.00** |
| | **Recipients relationship to debtor** | | | |
| 9.26. | **ECONOMIC ALLIANCE HOUSTON PORT REGION 203 IVY AVE STE 200 DEER PARK, TX 77536** | **MEMBERSHIP** | **2/3/2020** | **$1,000.00** |
| | **Recipients relationship to debtor** | | | |
| 9.27. | **ESTELLE AND ALLEN FETTERS CENTER 4601 MAIN AVE GROVE, TX 77619** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$21,595.00** |
| | **Recipients relationship to debtor** | | | |
| 9.28. | **ESTELLE AND ALLEN FETTERS CENTER 4601 MAIN AVE GROVE, TX 77619** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$17,515.00** |
| | **Recipients relationship to debtor** | | | |
| 9.29. | **FORGOTTEN PET ADVOCATES FORGOTTEN PET ADVOCATES PO BOX 3037 PEARLAND, TX 77588** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$5,000.00** |
| | **Recipients relationship to debtor** | | | |

Debtor    **TPC Group LLC**                                          Case number *(if known)*  **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.30 . | **FORGOTTEN PETS ADVOCATES FORGOTTEN PET ADVOCATES PO BOX 3037 PEARLAND, TX 77588** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$9,080.00** |
| | Recipients relationship to debtor | | | |
| 9.31 . | **GOLDEN TRIANGLE UNITED WAY - GOLF UNITED 3500 JIMMY JOHNSON BLVD PORT ARTHUR, TX 77642** | **GOLDEN TRIANGLE EMERGENCY CENTER GOLF TOURNAMENT** | **2/21/2020** | **$1,000.00** |
| | Recipients relationship to debtor | | | |
| 9.32 . | **GREATER HOUSTON WOMENS CHAMBER OF COMMER 3201 KIRBY DR, SUITE 400 HOUSTON, TX 77098** | **ANNUAL MEMBERSHIP FEES** | **3/26/2020** | **$3,000.00** |
| | Recipients relationship to debtor | | | |
| 9.33 . | **GREATER HOUSTON WOMENS CHAMBER OF COMMER 3201 KIRBY DR, SUITE 400 HOUSTON, TX 77098** | **ANNUAL MEMBERSHIP FEES** | **4/1/2021** | **$3,000.00** |
| | Recipients relationship to debtor | | | |
| 9.34 . | **GREATER HOUSTON WOMENS CHAMBER OF COMMER 3201 KIRBY DR, SUITE 400 HOUSTON, TX 77098** | **LEGISLATIVE LUNCHEON** | **3/5/2020** | **$1,500.00** |
| | Recipients relationship to debtor | | | |
| 9.35 . | **HOUSTON HISPANIC ARCHITECTURE & ENGINEER 2880 LA QUINTA DR MISSOURI CITY, TX 77459** | **GOLF TOURNAMENT SPONSORSHIP** | **3/1/2022** | **$1,500.00** |
| | Recipients relationship to debtor | | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.36 . | **HOUSTON HISPANIC ARCHITECTURE & ENGINEER 2880 LA QUINTA DR MISSOURI CITY, TX 77459** | **GOLF TOURNAMENT SPONSORSHIP** | **3/1/2022** | **$1,500.00** |
| | Recipients relationship to debtor | | | |
| 9.37 . | **IEA - INSPIRE, ENCOURAGE, ACHIEVE 20 N 11TH ST BEAUMONT, TX 77702** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$13,130.00** |
| | Recipients relationship to debtor | | | |
| 9.38 . | **JULIE RODGERS GIFT OF LIFE 2390 DOWLEN BEAUMONT BEAUMONT, TX 77706** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$23,095.00** |
| | Recipients relationship to debtor | | | |
| 9.39 . | **JULIE ROGERS "GIFT OF LIFE" 2390 DOWLEN BEAUMONT BEAUMONT, TX 77706** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$19,015.00** |
| | Recipients relationship to debtor | | | |
| 9.40 . | **L.I.F.E. HOUSTON 2002 W. WAYSIDE DRIVE SUITE 113 HOUSTON, TX 77023** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$9,580.00** |
| | Recipients relationship to debtor | | | |
| 9.41 . | **L.I.F.E. HOUSTON 2002 W. WAYSIDE DRIVE SUITE 113 HOUSTON, TX 77023** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$5,500.00** |
| | Recipients relationship to debtor | | | |
| 9.42 . | **MAGPIES & PEACOCKS 908 LIVE OAK ST HOUSTON, TX 77003** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$9,080.00** |
| | Recipients relationship to debtor | | | |

Debtor  **TPC Group LLC**                                   Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.43. | **MAGPIES & PEACOCKS 908 LIVE OAK ST HOUSTON, TX 77003** | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $5,000.00 |
| | Recipients relationship to debtor | | | |
| 9.44. | **MENTAL HEALTH AMERICA OF GREATER HOUSTON 2211 NORFOLK HOUSTON, TX 77098** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | 11/1/2021 | $17,395.00 |
| | Recipients relationship to debtor | | | |
| 9.45. | **MENTAL HEALTH AMERICA OF GREATER HOUSTON 2211 NORFOLK HOUSTON, TX 77098** | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $13,315.00 |
| | Recipients relationship to debtor | | | |
| 9.46. | **MENTAL HEALTH AMERICA OF SOUTHEAST TEXAS 505 ORLEANS ST BEAUMONT, TX 77701** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | 11/1/2021 | $13,130.00 |
| | Recipients relationship to debtor | | | |
| 9.47. | **NEXT WAVE ENERGY PARTNERS 1000 LOUISIANA ST #5200 HOUSTON, TX 77002** | **GOLF TOURNAMENT SPONSORSHIP -CLOSEST TO THE PIN** | 1/14/2020 | $3,000.00 |
| | Recipients relationship to debtor | | | |
| 9.48. | **NEXT WAVE ENERGY PARTNERS GOLF TOURNAMEN 1000 LOUISIANA ST #5200 HOUSTON, TX 77002** | **GOLF TOURNAMENT SPONSORSHIP, CAMP HOPE** | 1/25/2022 | $10,000.00 |
| | Recipients relationship to debtor | | | |
| 9.49. | **NEXT WAVE ENERGY PARTNERS GOLF TOURNAMEN 1000 LOUISIANA ST #5200 HOUSTON, TX 77002** | **GOLF TOURNAMENT SPONSORSHIP, CAMP HOPE** | 1/25/2022 | $10,000.00 |
| | Recipients relationship to debtor | | | |

Debtor    **TPC Group LLC**                                      Case number *(if known)*  **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.50. | **NUTRITION AND SERVICES FOR SENIORS 4590 CONCORD ROAD BEAUMONT BEAUMONT, TX 77703** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$9,700.00** |
| | Recipients relationship to debtor | | | |
| 9.51. | **NUTRITION AND SERVICES FOR SENIORS 4590 CONCORD ROAD BEAUMONT BEAUMONT, TX 77703** | **ONE DAY (PNO) OUTREACH EVENT** | **4/1/2021** | **$3,332.00** |
| | Recipients relationship to debtor | | | |
| 9.52. | **OFA LITTLE LEAGUE 4848 ORIOLE ST. HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **2/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.53. | **OFA LITTLE LEAGUE 4848 ORIOLE ST. HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **3/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.54. | **OFA LITTLE LEAGUE 4848 ORIOLE ST. HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **4/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.55. | **OFA LITTLE LEAGUE 4848 ORIOLE ST. HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **5/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.56. | **OFA LITTLE LEAGUE 4848 ORIOLE ST. HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **7/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |

Debtor   **TPC Group LLC**                                          Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.57. | **OFA LITTLE LEAGUE**<br>**4848 ORIOLE ST.**<br>**HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE**<br>**W/LITTLE LEAGUE PARTNERSHIP** | **8/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.58. | **OFA LITTLE LEAGUE**<br>**4848 ORIOLE ST.**<br>**HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE**<br>**W/LITTLE LEAGUE PARTNERSHIP** | **9/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.59. | **OFA LITTLE LEAGUE**<br>**4848 ORIOLE ST.**<br>**HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE**<br>**W/LITTLE LEAGUE PARTNERSHIP** | **1-Oct-20** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.60. | **OFA LITTLE LEAGUE**<br>**4848 ORIOLE ST.**<br>**HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE**<br>**W/LITTLE LEAGUE PARTNERSHIP** | **4/1/2021** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.61. | **OFA LITTLE LEAGUE**<br>**4848 ORIOLE ST.**<br>**HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE**<br>**W/LITTLE LEAGUE PARTNERSHIP** | **5/1/2021** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.62. | **OFA LITTLE LEAGUE**<br>**4848 ORIOLE ST.**<br>**HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE**<br>**W/LITTLE LEAGUE PARTNERSHIP** | **7/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.63. | **OFA LITTLE LEAGUE**<br>**4848 ORIOLE ST.**<br>**HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE**<br>**W/LITTLE LEAGUE PARTNERSHIP** | **8/1/2021** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.64. | **OFA LITTLE LEAGUE**<br>**4848 ORIOLE ST.**<br>**HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE**<br>**W/LITTLE LEAGUE PARTNERSHIP** | **9/1/2021** | **$1,200.00** |
| | Recipients relationship to debtor | | | |

Debtor   **TPC Group LLC**                                          Case number *(if known)*  **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.65. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE** **W/LITTLE LEAGUE PARTNERSHIP** | **10/1/2021** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.66. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE** **W/LITTLE LEAGUE PARTNERSHIP** | **1/1/2022** | **$3,600.00** |
| | Recipients relationship to debtor | | | |
| 9.67. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE** **W/LITTLE LEAGUE PARTNERSHIP** | **1/1/2022** | **$3,600.00** |
| | Recipients relationship to debtor | | | |
| 9.68. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST** **HOUSTON, TX 77017** | **LITTLE LEAGUE ONGOING** **PARTNERSHIP** | **3/24/2021** | **$2,000.00** |
| | Recipients relationship to debtor | | | |
| 9.69. | **OFA LITTLE LEAGUE** **CONCESSION DONATION** **4848 ORIOLE ST** **HOUSTON, TX 77017** | **DONATION TO LITTLE LEAGUE AS PART** **OF MULTI-YEAR PARTNERSHIP** | **3/15/2022** | **$1,112.00** |
| | Recipients relationship to debtor | | | |
| 9.70. | **OFA LITTLE LEAGUE** **CONCESSION DONATION** **4848 ORIOLE ST** **HOUSTON, TX 77017** | **DONATION TO LITTLE LEAGUE AS PART** **OF MULTI-YEAR PARTNERSHIP** | **2/28/2022** | **$1,112.00** |
| | Recipients relationship to debtor | | | |
| 9.71. | **OFA LITTLE LEAGUE/ IN** **KIND DONATIONS/LIG** **4848 ORIOLE ST** **HOUSTON, TX 77017** | **IN KIND DONATIONS/MAINTENANCE** **AND LIGHTING** | **3/1/2022** | **$60,000.00** |
| | Recipients relationship to debtor | | | |

Debtor    **TPC Group LLC** _____    Case number *(if known)* **22-10495** _____

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.72. | **OFA LITTLE LEAGUE/ IN KIND DONATIONS/LIG** 4848 ORIOLE ST HOUSTON, TX 77017 | **IN KIND DONATIONS/MAINTENANCE AND LIGHTING** | 2/1/2022-2/28/2 0222 | $100,000.00 |
| | **Recipients relationship to debtor** | | | |
| 9.73. | **PORT NECHES LITTLE LEAGUE** 2000 MERRIMAN ST PORT NECHES, TX 77651 | **LITTLE LEAGUE MULTI-YEAR SPONSORSHIP** | 2/1/2022 | $1,500.00 |
| | **Recipients relationship to debtor** | | | |
| 9.74. | **PRECINCT2GETHER** 14350 WALLISVILLE RD HOUSTON, TX 77049 | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | 11/1/2021 | $16,095.00 |
| | **Recipients relationship to debtor** | | | |
| 9.75. | **PRECINCT2GETHER** 14350 WALLISVILLE RD HOUSTON, TX 77049 | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $12,015.00 |
| | **Recipients relationship to debtor** | | | |
| 9.76. | **PRECINCT2GETHER, BLACK & WHITE BALL** 14350 WALLISVILLE RD HOUSTON, TX 77049 | **ANNUAL GALA** | 11/9/2021 | $1,500.00 |
| | **Recipients relationship to debtor** | | | |
| 9.77. | **PRECINCT2GETHER'S LEADING 2GETHER LUNCHE** 14350 WALLISVILLE RD HOUSTON, TX 77049 | **TRENDSETTER SPONSOR** | 4/21/2021 | $2,500.00 |
| | **Recipients relationship to debtor** | | | |
| 9.78. | **PTSD FOUNDATION OF AMERICA "CAMP HOPE"** 9724 DERRINGTON RD HOUSTON, TX 77064 | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $12,400.00 |
| | **Recipients relationship to debtor** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.79. **RED CROSS**<br>**2700 SOUTHWEST FREEWAY**<br>**HOUSTON, TX 77098**<br><br>Recipients relationship to debtor | **HURRICANE LAURA RELIEF** | 9/9/2020 | $1,500.00 |
| 9.80. **RIVER LAKES TRASH BASH**<br>**GLENBROOK PARK 8201**<br>**NORTH BAYOU DRIVE**<br>**HOUSTON, TX 77017**<br><br>Recipients relationship to debtor | **ANNUAL SPONSORSHIP FEE** | 2/23/2022 | $1,000.00 |
| 9.81. **RIVER LAKES TRASH BASH**<br>**GLENBROOK PARK 8201**<br>**NORTH BAYOU DRIVE**<br>**HOUSTON, TX 77017**<br><br>Recipients relationship to debtor | **ANNUAL SPONSORSHIP FEE** | 2/23/2022 | $1,000.00 |
| 9.82. **RUCKER ELEMENTARY**<br>**5201 VINETT ST**<br>**HOUSTON, TX 77017**<br><br>Recipients relationship to debtor | **HOLIDAY GIFT DONATION** | 12/1/2021 | $1,000.00 |
| 9.83. **RUCKER ELEMENTARY**<br>**5201 VINETT ST**<br>**HOUSTON, TX 77017**<br><br>Recipients relationship to debtor | **HOLIDAY PARTY SPONSORSHIP** | 12/15/2021 | $1,000.00 |
| 9.84. **RUCKER ELEMENTARY**<br>**5201 VINETT ST**<br>**HOUSTON, TX 77017**<br><br>Recipients relationship to debtor | **DONATION FOR SERVICES (** | 4/1/2022 | $1,250.00 |
| 9.85. **RUCKER ELEMENTARY**<br>**5201 VINETT ST**<br>**HOUSTON, TX 77017**<br><br>Recipients relationship to debtor | **DONATION FOR SERVICES** | 5/2/2022 | $1,250.00 |
| 9.86. **SARAH'S HOUSE**<br>**711 PERLA RD**<br>**PASADENA, TX 77502**<br><br>Recipients relationship to debtor | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $9,700.00 |

| Debtor | **TPC Group LLC** | Case number *(if known)* **22-10495** |
|---|---|---|

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.87. | **SCHOLARSHIP AMERICA**<br>**7900 INTERNATIONAL DR**<br>**STE 500**<br>**MINNEAPOLIS, MN 55425** | **ANNUAL SPONSORSHIP FEES** | 7/1/2020 | $48,615.00 |
| | Recipients relationship to debtor | | | |
| 9.88. | **SCHOLARSHIP AMERICA**<br>**7900 INTERNATIONAL DR**<br>**STE 500**<br>**MINNEAPOLIS, MN 55425** | **EDUCATION SCHOLARSHIPS FOR**<br>**CHAVEZ/PORT NECHES/SONS &**<br>**DAUGHTERS** | 10/1/2022 | $31,250.00 |
| | Recipients relationship to debtor | | | |
| 9.89. | **SEARCH HOMELESS**<br>**SERVICES**<br>**2015 CONGRESS AVENUE**<br>**HOUSTON, TX 77002** | **ANNUAL GOLF TOURNAMENT**<br>**BENEFICIARY** | 11/1/2021 | $13,395.00 |
| | Recipients relationship to debtor | | | |
| 9.90. | **SOUTH EAST TEXAS FOOD**<br>**BANK**<br>**3845 S M L KING JR PKWY**<br>**BEAUMONT, TX 77705** | **SPONSORSHIP OF FOOD BANK RELIEF** | 5/1/2020 | $1,010.00 |
| | Recipients relationship to debtor | | | |
| 9.91. | **TEJANO CENTER**<br>**2950 BROADWAY STREET**<br>**HOUSTON, TX 77017** | **ONE DAY (HNO) OUTREACH EVENT** | 4/1/2021 | $3,332.00 |
| | Recipients relationship to debtor | | | |
| 9.92. | **THE H.E.A.R.T. PROGRAM**<br>**66717 STUEBNER AIRLINE**<br>**RD SUITE 207**<br>**HOUSTON, TX 77091** | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $12,515.00 |
| | Recipients relationship to debtor | | | |
| 9.93. | **THE HEART PROGRAM**<br>**66717 STUEBNER AIRLINE**<br>**RD SUITE 207**<br>**HOUSTON, TX 77091** | **ANNUAL GOLF TOURNAMENT**<br>**BENEFICIARY** | 11/1/2021 | $16,595.00 |
| | Recipients relationship to debtor | | | |

Debtor __TPC Group LLC__                                  Case number *(if known)* __22-10495__

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.94. | **TPC ALL FOR ONE FOUNDATION**<br>**500 DALLAS**<br>**HOUSTON, TX 77002** | **ANNUAL COMPANY MATCH FEES** | 1/27/2022 | $16,542.00 |
| | Recipients relationship to debtor | | | |
| 9.95. | **TPC ALL FOR ONE FOUNDATION**<br>**500 DALLAS**<br>**HOUSTON, TX 77002** | **ANNUAL COMPANY MATCH FEES** | 2/24/2022 | $16,542.00 |
| | Recipients relationship to debtor | | | |
| 9.96. | **UNITED WAY GREATER HOUSTON**<br>**50 WAUGH DR**<br>**HOUSTON, TX 77007** | **COMPANY 2020 CAMPAIGN - PAID IN 2021** | 12/15/2021 | $15,000.00 |
| | Recipients relationship to debtor | | | |
| 9.97. | **UNITED WAY GREATER HOUSTON**<br>**50 WAUGH DR**<br>**HOUSTON, TX 77007** | **COMPANY 2021 CAMPAIGN - PAID IN 12/2021** | 12/1/2021 | $15,000.00 |
| | Recipients relationship to debtor | | | |
| 9.98. | **UNITED WAY OF MID & SOUTH COUNTIES**<br>**7980 ANCHOR DR STE 600**<br>**PORT ARTHUR, TX 77642** | **COMPANY 2020 CAMPAIGN - PAID IN 2021** | 4/1/2021 | $10,000.00 |
| | Recipients relationship to debtor | | | |
| 9.99. | **UNITED WAY OF MID & SOUTH COUNTIES**<br>**7980 ANCHOR DR STE 600**<br>**PORT ARTHUR, TX 77642** | **COMPANY 2021 CAMPAIGN - PAID IN 12/2021** | 12/1/2021 | $22,573.00 |
| | Recipients relationship to debtor | | | |
| 9.100. | **UNITED WAY OF MID & SOUTH COUNTIES**<br>**7980 ANCHOR DR STE 600**<br>**PORT ARTHUR, TX 77642** | **PNCAP JOINT DONATION FOR HOLIDAYS ON BEHALF OF CAP MEMBERS** | 12/14/2021 | $1,061.00 |
| | Recipients relationship to debtor | | | |

Debtor  **TPC Group LLC**

Case number *(if known)* **22-10495**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.10 1. | **WOMENS ENERGY NETWORK MEMBERSHIP 201 E. MAIN STREET LEXINGTON, KY 40507** | **ANNUAL MEMBERSHIP FEES** | 2/7/2022 | $1,400.00 |
| | Recipients relationship to debtor | | | |
| 9.10 2. | **AMERICAN RED CROSS 2700 SOUTHWEST FREEWAY HOUSTON, TX 77098** | **DISASTER RELIEF** | 2/22/2021 | $1,500.00 |
| | Recipients relationship to debtor | | | |
| 9.10 3. | **ARMAND BAYOU NATURE CENTER 8500 BAY AREA BLVD PASADEN, TX 77507** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | 10/14/2021 | $5,500.00 |
| | Recipients relationship to debtor | | | |
| 9.10 4. | **BARRIO DOGS 7742 BROADVIEW DRIVE HOUSTON, TX 77023** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | 11/1/2021 | $13,880.00 |
| | Recipients relationship to debtor | | | |
| 9.10 5. | **CAPLAND SPEECH THERAPY CENTER 2660 AERO DRIVE PORT ARTHUR PORT ARTHUR, TX 77640** | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $9,400.00 |
| | Recipients relationship to debtor | | | |
| 9.10 6. | **CAPLAND SPEECH THERAPY CENTER 2660 AERO DRIVE PORT ARTHUR PORT ARTHUR, TX 77640** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | 11/1/2021 | $13,480.00 |
| | Recipients relationship to debtor | | | |
| 9.10 7. | **CASA - COURT APPOINTED SPECIAL ADVOCATES 2449 CALDER AVE BEAUMONT, TX 77702** | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $5,000.00 |
| | Recipients relationship to debtor | | | |

Debtor    **TPC Group LLC**                                          Case number *(if known)*  **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.10 8. | **CHAVEZ HIGH SCHOOL** **8501 HOWARD DRIVE** **HOUSTON, TX 77017** | **CHAVEZ HIGH SCHOOL LOBO FEST** | **4/1/2022** | **$1,424.00** |
| | Recipients relationship to debtor | | | |
| 9.10 9. | **CHAVEZ HIGH SCHOOL** **5801 HOWARD DRIVE** **HOUSTON, TX 77017** | **CHAVEZ HIGH SCHOOL LOBO FEST** | **4/3/2022** | **$1,424.00** |
| | Recipients relationship to debtor | | | |
| 9.11 0. | **CHAVEZ HIGH SCHOOL** **LOBO FEST** **8501 HOWARD DRIVE** **HOUSTON, TX 77017** | **LOBO FEST** | **3/29/2022** | **$1,124.00** |
| | Recipients relationship to debtor | | | |
| 9.11 1. | **CHERISH OUR CHILDREN** **INTERNATIONAL - COC** **9 WOODBOROUGH** **HOUSTON, TX 77055** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$9,700.00** |
| | Recipients relationship to debtor | | | |
| 9.11 2. | **CHILDBUILDERS** **11152 WESTHEIMER RD #794** **HOUSTON, TX 77042** | **ANNUAL GOLF TOURNAMENT** **BENEFICIARY** | **11/1/2021** | **$5,500.00** |
| | Recipients relationship to debtor | | | |
| 9.11 3. | **CITY OF PORT NECHES** **FIRES** **606 MAGNOLIA AVE** **PORT NECHES, TX 77651** | **DONATION TO PORT NECHES FIRE** **DEPARTMENT FOR NEW FIRE TRUCK** | **7/14/2021** | **$5,000.00** |
| | Recipients relationship to debtor | | | |
| 9.11 4. | **COCI** **9 WOODBOROUGH** **HOUSTON, TX 77055** | **ANNUAL GOLF TOURNAMENT** **BENEFICIARY** | **11/1/2021** | **$13,780.00** |
| | Recipients relationship to debtor | | | |

Debtor     **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.11 5. | **EAST END CHAMBER GOLF TOURNAMENT** 5311 CLINTON DR HOUSTON, TX 77020 | **BIRDIE SPONSOR** | 4/8/2022 | $2,000.00 |
| | **Recipients relationship to debtor** | | | |
| 9.11 6. | **EAST END CHAMBER GOLF TOURNAMENT** 5311 CLINTON DR HOUSTON, TX 77020 | **BIRDIE SPONSOR** | 4/8/2022 | $2,000.00 |
| | **Recipients relationship to debtor** | | | |
| 9.11 7. | **EAST END CHAMBER OF COMMERCE** 5311 CLINTON DR HOUSTON, TX 77020 | **ANNUAL MEMBERSHIP FEES** | 2/1/2021 | $2,535.00 |
| | **Recipients relationship to debtor** | | | |
| 9.11 8. | **EAST END CHAMBER OF COMMERCE** 5311 CLINTON DR HOUSTON, TX 77020 | **ANNUAL MEMBERSHIP FEES** | 2/1/2021 | $4,425.00 |
| | **Recipients relationship to debtor** | | | |
| 9.11 9. | **EAST END CHAMBER OF COMMERCE LUNCHEON** 5311 CLINTON DR HOUSTON, TX 77020 | **SILVER SPONSORSHIP - EAST END DAY AT CITY HALL** | 1/7/2020 | $1,000.00 |
| | **Recipients relationship to debtor** | | | |
| 9.12 0. | **EAST END CHAMBER VISION 2022 LUNCH** 5311 CLINTON DR HOUSTON, TX 77020 | **SILVER SPONSOR** | 2/28/2022 | $1,500.00 |
| | **Recipients relationship to debtor** | | | |
| 9.12 1. | **EAST END CHAMBER VISION 2022 LUNCH** 5311 CLINTON DR HOUSTON, TX 77020 | **SILVER SPONSOR** | 4/11/2022 | $1,500.00 |
| | **Recipients relationship to debtor** | | | |

Debtor **TPC Group LLC**                                     Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.12 2. | **EAST END CHAMBER WOMEN IN BUSINESS LUNCH** **5311 CLINTON DR** **HOUSTON, TX 77020** | **SILVER SPONSOR** | **2/18/2022** | **$1,500.00** |
| | Recipients relationship to debtor | | | |
| 9.12 3. | **EAST END CHAMBER WOMEN IN BUSINESS LUNCH** **5311 CLINTON DR** **HOUSTON, TX 77020** | **SILVER SPONSOR** | **2/18/2022** | **$1,500.00** |
| | Recipients relationship to debtor | | | |
| 9.12 4. | **ECONOMIC ALLIANCE HOUSTON PORT REGION** **203 IVY AVE STE 200** **DEER PARK, TX 77536** | **MEMBERSHIP** | **2/3/2020** | **$1,000.00** |
| | Recipients relationship to debtor | | | |
| 9.12 5. | **ECONOMIC ALLIANCE HOUSTON PORT REGION** **203 IVY AVE STE 200** **DEER PARK, TX 77536** | **ANNUAL MEMBERSHIP FEES** | **6/24/2020** | **$1,000.00** |
| | Recipients relationship to debtor | | | |
| 9.12 6. | **ECONOMIC ALLIANCE HOUSTON PORT REGION** **203 IVY AVE STE 200** **DEER PARK, TX 77536** | **ANNUAL MEMBERSHIP FEES** | **6/25/2020** | **$1,000.00** |
| | Recipients relationship to debtor | | | |
| 9.12 7. | **ECONOMIC ALLIANCE HOUSTON PORT REGION** **203 IVY AVE STE 200** **DEER PARK, TX 77536** | **ANNUAL MEMBERSHIP FEES** | **1/27/2021** | **$1,000.00** |
| | Recipients relationship to debtor | | | |
| 9.12 8. | **ESTELLE AND ALLEN FETTERS CENTER** **4601 MAIN AVE** **GROVE, TX 77619** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$17,515.00** |
| | Recipients relationship to debtor | | | |

Debtor    **TPC Group LLC**                                          Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.12 9. | **ESTELLE AND ALLEN FETTERS CENTER 4601 MAIN AVE GROVE, TX 77619** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$21,595.00** |
| | Recipients relationship to debtor | | | |
| 9.13 0. | **FORGOTTEN PET ADVOCATES FORGOTTEN PET ADVOCATES PO BOX 3037 PEARLAND, TX 77588** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$5,000.00** |
| | Recipients relationship to debtor | | | |
| 9.13 1. | **FORGOTTEN PETS ADVOCATES FORGOTTEN PET ADVOCATES PO BOX 3037 PEARLAND, TX 77588** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$9,080.00** |
| | Recipients relationship to debtor | | | |
| 9.13 2. | **GOLDEN TRIANGLE UNITED WAY - GOLF UNITED 3500 JIMMY JOHNSON BLVD PORT ARTHUR, TX 77642** | **GOLDEN TRIANGLE EMERGENCY CENTER GOLF TOURNAMENT** | **2/21/2020** | **$1,000.00** |
| | Recipients relationship to debtor | | | |
| 9.13 3. | **GREATER HOUSTON WOMENS CHAMBER OF COMMER 3201 KIRBY DR, SUITE 400 HOUSTON, TX 77098** | **LEGISLATIVE LUNCHEON** | **3/5/2020** | **$1,500.00** |
| | Recipients relationship to debtor | | | |
| 9.13 4. | **GREATER HOUSTON WOMENS CHAMBER OF COMMER 3201 KIRBY DR, SUITE 400 HOUSTON, TX 77098** | **ANNUAL MEMBERSHIP FEES** | **3/26/2020** | **$3,000.00** |
| | Recipients relationship to debtor | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.13 5. **GREATER HOUSTON WOMENS CHAMBER OF COMMER** 3201 KIRBY DR, SUITE 400 HOUSTON, TX 77098 | **ANNUAL MEMBERSHIP FEES** | **4/1/2021** | **$3,000.00** |
| Recipients relationship to debtor | | | |
| 9.13 6. **HOUSTON HISPANIC ARCHITECTURE & ENGINEER** 2880 LA QUINTA DR MISSOURI CITY, TX 77459 | **GOLF TOURNAMENT SPONSORSHIP** | **3/1/2022** | **$1,500.00** |
| Recipients relationship to debtor | | | |
| 9.13 7. **HOUSTON HISPANIC ARCHITECTURE & ENGINEER** 2880 LA QUINTA DR MISSOURI CITY, TX 77459 | **GOLF TOURNAMENT SPONSORSHIP** | **3/1/2022** | **$1,500.00** |
| Recipients relationship to debtor | | | |
| 9.13 8. **IEA - INSPIRE, ENCOURAGE, ACHIEVE** 20 N 11TH ST BEAUMONT, TX 77702 | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$13,130.00** |
| Recipients relationship to debtor | | | |
| 9.13 9. **JULIE RODGERS GIFT OF LIFE** 2390 DOWLEN BEAUMONT BEAUMONT, TX 77706 | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$23,095.00** |
| Recipients relationship to debtor | | | |
| 9.14 0. **JULIE ROGERS "GIFT OF LIFE"** 2390 DOWLEN BEAUMONT BEAUMONT, TX 77706 | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$19,015.00** |
| Recipients relationship to debtor | | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.14 1. | **L.I.F.E. HOUSTON 2002 W. WAYSIDE DRIVE SUITE 113 HOUSTON, TX 77023** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$5,500.00** |
| | Recipients relationship to debtor | | | |
| 9.14 2. | **L.I.F.E. HOUSTON 2002 W. WAYSIDE DRIVE SUITE 113 HOUSTON, TX 77023** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$9,580.00** |
| | Recipients relationship to debtor | | | |
| 9.14 3. | **MAGPIES & PEACOCKS 908 LIVE OAK ST HOUSTON, TX 77003** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$5,000.00** |
| | Recipients relationship to debtor | | | |
| 9.14 4. | **MAGPIES & PEACOCKS 908 LIVE OAK ST HOUSTON, TX 77003** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$9,080.00** |
| | Recipients relationship to debtor | | | |
| 9.14 5. | **MENTAL HEALTH AMERICA OF GREATER HOUSTON 2211 NORFOLK HOUSTON, TX 77098** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$13,315.00** |
| | Recipients relationship to debtor | | | |
| 9.14 6. | **MENTAL HEALTH AMERICA OF GREATER HOUSTON 2211 NORFOLK HOUSTON, TX 77098** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$17,395.00** |
| | Recipients relationship to debtor | | | |
| 9.14 7. | **MENTAL HEALTH AMERICA OF SOUTHEAST TEXAS 505 ORLEANS ST BEAUMONT, TX 77701** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$13,130.00** |
| | Recipients relationship to debtor | | | |

Debtor  **TPC Group LLC**                                      Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.14 8. | **NEXT WAVE ENERGY PARTNERS**<br>**1000 LOUISIANA ST #5200**<br>**HOUSTON, TX 77002** | **GOLF TOURNAMENT SPONSORSHIP -CLOSEST TO THE PIN** | 1/14/2020 | $3,000.00 |
| | Recipients relationship to debtor | | | |
| 9.14 9. | **NEXT WAVE ENERGY PARTNERS GOLF TOURNAMEN**<br>**1000 LOUISIANA ST #5200**<br>**HOUSTON, TX 77002** | **GOLF TOURNAMENT SPONSORSHIP, CAMP HOPE** | 1/25/2022 | $10,000.00 |
| | Recipients relationship to debtor | | | |
| 9.15 0. | **NEXT WAVE ENERGY PARTNERS GOLF TOURNAMEN**<br>**1000 LOUISIANA ST #5200**<br>**HOUSTON, TX 77002** | **GOLF TOURNAMENT SPONSORSHIP, CAMP HOPE** | 1/25/2022 | $10,000.00 |
| | Recipients relationship to debtor | | | |
| 9.15 1. | **NUTRITION AND SERVICES FOR SENIORS**<br>**4590 CONCORD ROAD**<br>**BEAUMONT**<br>**BEAUMONT, TX 77703** | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $9,700.00 |
| | Recipients relationship to debtor | | | |
| 9.15 2. | **NUTRITION AND SERVICES FOR SENIORS**<br>**4590 CONCORD ROAD**<br>**BEAUMONT**<br>**BEAUMONT, TX 77703** | **ONE DAY (PNO) OUTREACH EVENT** | 4/1/2021 | $3,331.50 |
| | Recipients relationship to debtor | | | |
| 9.15 3. | **OFA LITTLE LEAGUE**<br>**4848 ORIOLE ST.**<br>**HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | 2/1/2020 | $1,200.00 |
| | Recipients relationship to debtor | | | |
| 9.15 4. | **OFA LITTLE LEAGUE**<br>**4848 ORIOLE ST.**<br>**HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | 3/1/2020 | $1,200.00 |
| | Recipients relationship to debtor | | | |

Debtor  **TPC Group LLC**                                         Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.15 5. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **4/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.15 6. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **5/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.15 7. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **7/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.15 8. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **7/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.15 9. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **8/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.16 0. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **9/1/2020** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.16 1. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE W/LITTLE LEAGUE PARTNERSHIP** | **1-Oct-20** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.16 2. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST** **HOUSTON, TX 77017** | **LITTLE LEAGUE ONGOING PARTNERSHIP** | **3/24/2021** | **$2,000.00** |
| | Recipients relationship to debtor | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.16 3. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE** **W/LITTLE LEAGUE PARTNERSHIP** | **4/1/2021** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.16 4. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE** **W/LITTLE LEAGUE PARTNERSHIP** | **5/1/2021** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.16 5. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE** **W/LITTLE LEAGUE PARTNERSHIP** | **8/1/2021** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.16 6. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE** **W/LITTLE LEAGUE PARTNERSHIP** | **9/1/2021** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.16 7. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE** **W/LITTLE LEAGUE PARTNERSHIP** | **10/1/2021** | **$1,200.00** |
| | Recipients relationship to debtor | | | |
| 9.16 8. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE** **W/LITTLE LEAGUE PARTNERSHIP** | **1/1/2022** | **$3,600.00** |
| | Recipients relationship to debtor | | | |
| 9.16 9. | **OFA LITTLE LEAGUE** **4848 ORIOLE ST.** **HOUSTON, TX 77017** | **MONTHLY FIELD MAINTENANCE** **W/LITTLE LEAGUE PARTNERSHIP** | **1/1/2022** | **$3,600.00** |
| | Recipients relationship to debtor | | | |
| 9.17 0. | **OFA LITTLE LEAGUE** **CONCESSION DONATION** **4848 ORIOLE ST** **HOUSTON, TX 77017** | **DONATION TO LITTLE LEAGUE AS PART** **OF MULTI-YEAR PARTNERSHIP** | **2/28/2022** | **$1,112.00** |
| | Recipients relationship to debtor | | | |

Debtor **TPC Group LLC**

Case number *(if known)* **22-10495**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.17 1. | **OFA LITTLE LEAGUE CONCESSION DONATION** 4848 ORIOLE ST HOUSTON, TX 77017 | **DONATION TO LITTLE LEAGUE AS PART OF MULTI-YEAR PARTNERSHIP** | 3/15/2022 | $1,112.00 |
| | Recipients relationship to debtor | | | |
| 9.17 2. | **OFA LITTLE LEAGUE/ IN KIND DONATIONS/LIG** 4848 ORIOLE ST HOUSTON, TX 77017 | **IN KIND DONATIONS/MAINTENANCE AND LIGHTING** | 3/1/2022 | $60,000.00 |
| | Recipients relationship to debtor | | | |
| 9.17 3. | **OFA LITTLE LEAGUE/ IN KIND DONATIONS/LIG** 4848 ORIOLE ST HOUSTON, TX 77017 | **IN KIND DONATIONS/MAINTENANCE AND LIGHTING** | 2/1/2022-2/28/2 0222 | $100,000.00 |
| | Recipients relationship to debtor | | | |
| 9.17 4. | **PORT NECHES LITTLE LEAGUE** 2000 MERRIMAN ST PORT NECHES, TX 77651 | **LITTLE LEAGUE MULTI-YEAR SPONSORSHIP** | 2/1/2022 | $1,500.00 |
| | Recipients relationship to debtor | | | |
| 9.17 5. | **PRECINCT2GETHER** 14350 WALLISVILLE RD HOUSTON, TX 77049 | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $12,015.00 |
| | Recipients relationship to debtor | | | |
| 9.17 6. | **PRECINCT2GETHER** 14350 WALLISVILLE RD HOUSTON, TX 77049 | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | 11/1/2021 | $16,095.00 |
| | Recipients relationship to debtor | | | |
| 9.17 7. | **PRECINCT2GETHER, BLACK & WHITE BALL** 14350 WALLISVILLE RD HOUSTON, TX 77049 | **ANNUAL GALA** | 11/9/2021 | $1,500.00 |
| | Recipients relationship to debtor | | | |

Debtor **TPC Group LLC**
Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.178. | **PRECINCT2GETHER'S LEADING 2GETHER LUNCHE 14350 WALLISVILLE RD HOUSTON, TX 77049** | **TRENDSETTER SPONSOR** | 4/21/2021 | $2,500.00 |
| | Recipients relationship to debtor | | | |
| 9.179. | **PTSD FOUNDATION OF AMERICA "CAMP HOPE" 9724 DERRINGTON RD HOUSTON, TX 77064** | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $12,400.00 |
| | Recipients relationship to debtor | | | |
| 9.180. | **RED CROSS 2700 SOUTHWEST FREEWAY HOUSTON, TX 77098** | **HURRICANE LAURA RELIEF** | 9/9/2020 | $1,500.00 |
| | Recipients relationship to debtor | | | |
| 9.181. | **RIVER LAKES TRASH BASH GLENBROOK PARK 8201 NORTH BAYOU DRIVE HOUSTON, TX 77017** | **ANNUAL SPONSORSHIP FEE** | 2/23/2022 | $1,000.00 |
| | Recipients relationship to debtor | | | |
| 9.182. | **RIVER LAKES TRASH BASH GLENBROOK PARK 8201 NORTH BAYOU DRIVE HOUSTON, TX 77017** | **ANNUAL SPONSORSHIP FEE** | 2/23/2022 | $1,000.00 |
| | Recipients relationship to debtor | | | |
| 9.183. | **RUCKER ELEMENTARY 5201 VINETT ST HOUSTON, TX 77017** | **HOLIDAY GIFT DONATION** | 12/1/2021 | $1,000.00 |
| | Recipients relationship to debtor | | | |
| 9.184. | **RUCKER ELEMENTARY 5201 VINETT ST HOUSTON, TX 77017** | **HOLIDAY PARTY SPONSORSHIP** | 12/15/2021 | $1,000.00 |
| | Recipients relationship to debtor | | | |

Debtor **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.18 5. | **RUCKER ELEMENTARY 5201 VINETT ST HOUSTON, TX 77017** | **DONATION FOR SERVICES (** | **4/1/2022** | **$1,250.00** |
| | Recipients relationship to debtor | | | |
| 9.18 6. | **RUCKER ELEMENTARY 5201 VINETT ST HOUSTON, TX 77017** | **DONATION FOR SERVICES** | **5/2/2022** | **$1,250.00** |
| | Recipients relationship to debtor | | | |
| 9.18 7. | **SARAH'S HOUSE 711 PERLA RD PASADENA, TX 77502** | **GOLF TOURNAMENT BENEFICIARY** | **10/1/2020** | **$9,700.00** |
| | Recipients relationship to debtor | | | |
| 9.18 8. | **SCHOLARSHIP AMERICA 7900 INTERNATIONAL DR STE 500 MINNEAPOLIS, MN 55425** | **ANNUAL SPONSORSHIP FEES** | **7/1/2020** | **$48,615.00** |
| | Recipients relationship to debtor | | | |
| 9.18 9. | **SCHOLARSHIP AMERICA 7900 INTERNATIONAL DR STE 500 MINNEAPOLIS, MN 55425** | **EDUCATION SCHOLARSHIPS FOR CHAVEZ/PORT NECHES/SONS & DAUGHTERS** | **10/1/2022** | **$31,250.00** |
| | Recipients relationship to debtor | | | |
| 9.19 0. | **SEARCH HOMELESS SERVICES 2015 CONGRESS AVENUE HOUSTON, TX 77002** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | **11/1/2021** | **$13,395.00** |
| | Recipients relationship to debtor | | | |
| 9.19 1. | **SOUTH EAST TEXAS FOOD BANK 3845 S M L KING JR PKWY BEAUMONT, TX 77705** | **SPONSORSHIP OF FOOD BANK RELIEF** | **5/1/2020** | **$1,010.00** |
| | Recipients relationship to debtor | | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.19 2. **TEJANO CENTER 2950 BROADWAY STREET HOUSTON, TX 77017** | **ONE DAY (HNO) OUTREACH EVENT** | 4/1/2021 | $3,331.50 |
| Recipients relationship to debtor | | | |
| 9.19 3. **THE H.E.A.R.T. PROGRAM 66717 STUEBNER AIRLINE RD SUITE 207 HOUSTON, TX 77091** | **GOLF TOURNAMENT BENEFICIARY** | 10/1/2020 | $12,515.00 |
| Recipients relationship to debtor | | | |
| 9.19 4. **THE HEART PROGRAM 66717 STUEBNER AIRLINE RD SUITE 207 HOUSTON, TX 77091** | **ANNUAL GOLF TOURNAMENT BENEFICIARY** | 11/1/2021 | $16,595.00 |
| Recipients relationship to debtor | | | |
| 9.19 5. **TPC ALL FOR ONE FOUNDATION 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **ANNUAL COMPANY MATCH FEES** | 1/27/2022 | $16,542.00 |
| Recipients relationship to debtor | | | |
| 9.19 6. **TPC ALL FOR ONE FOUNDATION 500 DALLAS ST., SUITE 2000 HOUSTON, TX 77002** | **ANNUAL COMPANY MATCH FEES** | 2/24/2022 | $16,542.00 |
| Recipients relationship to debtor | | | |
| 9.19 7. **UNITED WAY GREATER HOUSTON 50 WAUGH DR HOUSTON, TX 77007** | **COMPANY 2021 CAMPAIGN - PAID IN 12/2021** | 12/1/2021 | $15,000.00 |
| Recipients relationship to debtor | | | |
| 9.19 8. **UNITED WAY GREATER HOUSTON 50 WAUGH DR HOUSTON, TX 77007** | **COMPANY 2020 CAMPAIGN - PAID IN 2021** | 12/15/2021 | $15,000.00 |
| Recipients relationship to debtor | | | |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.19 9. | **UNITED WAY OF MID & SOUTH COUNTIES 7980 ANCHOR DR STE 600 PORT ARTHUR, TX 77642** | **COMPANY 2020 CAMPAIGN - PAID IN 2021** | 4/1/2021 | $10,000.00 |
| | Recipients relationship to debtor | | | |
| 9.20 0. | **UNITED WAY OF MID & SOUTH COUNTIES 7980 ANCHOR DR STE 600 PORT ARTHUR, TX 77642** | **COMPANY 2021 CAMPAIGN - PAID IN 12/2021** | 12/1/2021 | $22,573.00 |
| | Recipients relationship to debtor | | | |
| 9.20 1. | **UNITED WAY OF MID & SOUTH COUNTIES 7980 ANCHOR DR STE 600 PORT ARTHUR, TX 77642** | **PNCAP JOINT DONATION FOR HOLIDAYS ON BEHALF OF CAP MEMBERS** | 12/14/2021 | $1,061.07 |
| | Recipients relationship to debtor | | | |
| 9.20 2. | **WOMENS ENERGY NETWORK MEMBERSHIP 201 E. MAIN STREET LEXINGTON, KY 40507** | **ANNUAL MEMBERSHIP FEES** | 2/7/2022 | $1,400.00 |
| | Recipients relationship to debtor | | | |

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

□ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Debtor    **TPC Group LLC**                                          Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$1,229.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$544.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$4,093.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$164.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$13,288.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                   Case number *(if known)*   **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.6. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$913.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.7. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$48,747.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.8. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$6,748.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.9. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$16,009.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.10. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$1,281.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC**      Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.11. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** Who made the payment, if not debtor? | | **12/31/2021** | **$4,260.00** |
| 11.12. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** Who made the payment, if not debtor? | | **12/31/2021** | **$145,342.00** |
| 11.13. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** Who made the payment, if not debtor? | | **12/31/2021** | **$36,427.00** |
| 11.14. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** Who made the payment, if not debtor? | | **12/31/2021** | **$1,138.00** |
| 11.15. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** Who made the payment, if not debtor? | | **12/31/2021** | **$43,247.00** |

Debtor  **TPC Group LLC**                                          Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.16. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/31/2021** | **$5,054.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.17. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/31/2021** | **$13,651.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.18. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/31/2021** | **$573.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.19. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/31/2021** | **$120,827.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.20. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/31/2021** | **$446,289.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.21. **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** |  | **12/31/2021** | **$15,882.00** |
| **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** |  |  |  |
| **Who made the payment, if not debtor?** |  |  |  |
| 11.22. **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** |  | **12/31/2021** | **$165,734.00** |
| **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** |  |  |  |
| **Who made the payment, if not debtor?** |  |  |  |
| 11.23. **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** |  | **12/28/2021** | **$31,616.00** |
| **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** |  |  |  |
| **Who made the payment, if not debtor?** |  |  |  |
| 11.24. **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** |  | **12/28/2021** | **$32,174.00** |
| **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** |  |  |  |
| **Who made the payment, if not debtor?** |  |  |  |
| 11.25. **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** |  | **12/28/2021** | **$24,174.00** |
| **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** |  |  |  |
| **Who made the payment, if not debtor?** |  |  |  |

Debtor   **TPC Group LLC**                                                                  Case number *(if known)*   **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.26. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251**<br><br>**Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/**<br><br>**Who made the payment, if not debtor?** | | **12/28/2021** | **$52,349.00** |
| 11.27. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251**<br><br>**Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/**<br><br>**Who made the payment, if not debtor?** | | **12/28/2021** | **$60,980.00** |
| 11.28. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251**<br><br>**Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/**<br><br>**Who made the payment, if not debtor?** | | **12/28/2021** | **$36,245.00** |
| 11.29. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251**<br><br>**Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/**<br><br>**Who made the payment, if not debtor?** | | **12/28/2021** | **$58,917.00** |
| 11.30. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251**<br><br>**Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/**<br><br>**Who made the payment, if not debtor?** | | **12/28/2021** | **$118,315.00** |

Debtor **TPC Group LLC**                                                    Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.31. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$98,938.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.32. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$1,065.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.33. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$17,273.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.34. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$19,965.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.35. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$239.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.36. **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/28/2021** | **$62,506.00** |
| **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.37. **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/28/2021** | **$253,411.00** |
| **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.38. **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/28/2021** | **$25,648.00** |
| **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.39. **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/28/2021** | **$117.00** |
| **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.40. **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/28/2021** | **$3,887.00** |
| **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**  Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.41. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/28/2021** | **$519,155.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.42. | **SIMPSON THACHER BARTLETT LLP** P.O. BOX 29008 NEW YORK, NY 10087-9008 | | **12/28/2021** | **$19,807.00** |
| | **Email or website address** **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.43. | **CARL MARKS ADVISORY GROUP LLC** 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022 | | **12/27/2021** | **$64,250.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.44. | **FTI CONSULTING INC** 909 COMMERCE ROAD ANNAPOLIS, MD 21401 | | **12/17/2021** | **$362,839.00** |
| | **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.45. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/16/2021** | **$6,213.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                          Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.46. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/16/2021** | **$98,610.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.47. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/16/2021** | **$415.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.48. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/16/2021** | **$620,247.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.49. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/16/2021** | **$155.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.50. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/16/2021** | **$4,271.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                  Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.51. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/16/2021** | **$6,396.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.52. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/16/2021** | **$101,657.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.53. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/16/2021** | **$491.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.54. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/16/2021** | **$20,590.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.55. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/16/2021** | **$722.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.56. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/16/2021** | **$11,804.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.57. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/16/2021** | **$460,598.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.58. | **CARL MARKS ADVISORY GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **12/16/2021** | **$100,000.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.59. | **STUTZMAN  BROMBEG ESSERMAN & PLIFKA A P** **2323 BRYAN STREET** **SUITE 2200** **DALLAS, TX 75201** | | **12/13/2021** | **$7,968.00** |
| | **Email or website address** **HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.60. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$29,000.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.61. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/9/2021** | **$17,475.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.62. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/9/2021** | **$108.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.63. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/9/2021** | **$6,306.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.64. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/9/2021** | **$363.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.65. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **12/9/2021** | **$37,792.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                          Case number *(if known)*    **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.66. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$152.00** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.67. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$20,491.00** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.68. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$1,298.00** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.69. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$1,125.00** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.70. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$2,542.00** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                             Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.71. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251**<br><br>**Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/**<br><br>**Who made the payment, if not debtor?** | | **12/9/2021** | **$512.00** |
| 11.72. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251**<br><br>**Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/**<br><br>**Who made the payment, if not debtor?** | | **12/9/2021** | **$6,634.00** |
| 11.73. | **SIMPSON THACHER**<br>**BARTLETT LLP**<br>**P.O. BOX 29008**<br>**NEW YORK, NY 10087-9008**<br><br>**Email or website address**<br>**HTTPS://WWW.STBLAW.COM/**<br><br>**Who made the payment, if not debtor?** | | **12/7/2021** | **$8,191.00** |
| 11.74. | **SIMPSON THACHER**<br>**BARTLETT LLP**<br>**P.O. BOX 29008**<br>**NEW YORK, NY 10087-9008**<br><br>**Email or website address**<br>**HTTPS://WWW.STBLAW.COM/**<br><br>**Who made the payment, if not debtor?** | | **12/7/2021** | **$250,000.00** |
| 11.75. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251**<br><br>**Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/**<br><br>**Who made the payment, if not debtor?** | | **12/2/2021** | **$25,440.00** |

Debtor  **TPC Group LLC**                                   Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.76. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/2/2021** | **$8,283.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.77. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/2/2021** | **$164,289.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.78. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/2/2021** | **$8,425.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.79. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/2/2021** | **$13,500.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.80. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **12/2/2021** | **$218,116.00** |
| | **Email or website address** **HTTPS://WWW.FTICONSULTING.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                                   Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.81. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **11/26/2021** | **$23,049.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** **Who made the payment, if not debtor?** | | | |
| 11.82. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **11/26/2021** | **$22,220.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** **Who made the payment, if not debtor?** | | | |
| 11.83. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **11/26/2021** | **$57,498.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** **Who made the payment, if not debtor?** | | | |
| 11.84. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **11/19/2021** | **$365,580.00** |
| | **Email or website address** **HTTPS://WWW.FTICONSULTING.COM/** **Who made the payment, if not debtor?** | | | |
| 11.85. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **11/18/2021** | **$410.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.86. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **11/18/2021** | **$5,618.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.87. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **11/18/2021** | **$63,244.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.88. | **SIMPSON THACHER** **BARTLETT LLP** **P.O. BOX 29008** **NEW YORK, NY 10087-9008** | | **11/18/2021** | **$125,544.00** |
| | **Email or website address** **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.89. | **SIMPSON THACHER** **BARTLETT LLP** **P.O. BOX 29008** **NEW YORK, NY 10087-9008** | | **11/18/2021** | **$125,834.00** |
| | **Email or website address** **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.90. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **11/11/2021** | **$32,500.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.91. | **FTI CONSULTING INC**<br>**909 COMMERCE ROAD**<br>**ANNAPOLIS, MD 21401** | | **11/10/2021** | **$300,000.00** |
| | Email or website address<br>HTTPS://WWW.FTICONSULTING.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.92. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **11/4/2021** | **$55,701.00** |
| | Email or website address<br>HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.93. | **STUTZMAN  BROMBEG ESSERMAN & PLIFKA A P**<br>**2323 BRYAN STREET**<br>**SUITE 2200**<br>**DALLAS, TX 75201** | | **10/21/2021** | **$23,985.00** |
| | Email or website address<br>HTTPS://WWW.SBEP-LAW.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.94. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **10/14/2021** | **$26,521.00** |
| | Email or website address<br>HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.95. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **10/14/2021** | **$135,311.00** |
| | Email or website address<br>HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |

Debtor __TPC Group LLC_____    Case number *(if known)* __22-10495__

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.96. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **10/14/2021** | **$97,468.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.97. | **SIMPSON THACHER BARTLETT LLP** P.O. BOX 29008 NEW YORK, NY 10087-9008 | | **10/14/2021** | **$28,492.00** |
| | **Email or website address** **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.98. | **STROOCK & STROOCK & LAVAN LLP** 180 MAIDEN LANE NEW YORK, NY 10038 | | **10/8/2021** | **$81,189.00** |
| | **Email or website address** **HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.99. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **10/7/2021** | **$37,028.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.100. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **10/7/2021** | **$11,037.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                   Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.10 1. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **10/7/2021** | **$31,894.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.10 2. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **9/29/2021** | **$21,644.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.10 3. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **9/29/2021** | **$50,776.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.10 4. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **9/29/2021** | **$13,264.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.10 5. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **9/29/2021** | **$145,239.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                        Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.10 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/29/2021** | **$51,743.00** |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.10 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$31,809.00** |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.10 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$6,933.00** |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.10 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$375.00** |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.11 0. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$15,412.00** |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |

Debtor  **TPC Group LLC**  Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.11 1. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$381.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.11 2. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$12,567.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.11 3. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$21,589.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.11 4. | **STUTZMAN  BROMBEG ESSERMAN & PLIFKA A P** **2323 BRYAN STREET** **SUITE 2200** **DALLAS, TX 75201** | | **9/14/2021** | **$9,595.00** |
| | Email or website address **HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.11 5. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | **9/8/2021** | **$1,663.00** |
| | Email or website address **HTTPS://WWW.HAYNESBOONE.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                                Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.11<br>6. | **STUTZMAN  BROMBEG<br>ESSERMAN & PLIFKA A P<br>2323 BRYAN STREET<br>SUITE 2200<br>DALLAS, TX 75201** | | **8/18/2021** | **$22,020.00** |
| | **Email or website address<br>HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.11<br>7. | **BAKER BOTTS LLP<br>P.O. BOX 301251<br>DALLAS, TX 75303-1251** | | **8/12/2021** | **$25,212.00** |
| | **Email or website address<br>HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.11<br>8. | **BAKER BOTTS LLP<br>P.O. BOX 301251<br>DALLAS, TX 75303-1251** | | **8/12/2021** | **$272,668.00** |
| | **Email or website address<br>HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.11<br>9. | **BAKER BOTTS LLP<br>P.O. BOX 301251<br>DALLAS, TX 75303-1251** | | **8/5/2021** | **$750.00** |
| | **Email or website address<br>HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.12<br>0. | **BAKER BOTTS LLP<br>P.O. BOX 301251<br>DALLAS, TX 75303-1251** | | **8/5/2021** | **$41,024.00** |
| | **Email or website address<br>HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.12 1. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **7/29/2021** | **$23,976.00** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.12 2. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **7/22/2021** | **$124,516.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.12 3. | **HAYNES AND BOONE, LLP P.O. BOX 841399 DALLAS, TX 75284-1399** | | **7/22/2021** | **$6,006.00** |
| | Email or website address **HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.12 4. | **HAYNES AND BOONE, LLP P.O. BOX 841399 DALLAS, TX 75284-1399** | | **7/22/2021** | **$3,270.00** |
| | Email or website address **HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.12 5. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A P 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **7/19/2021** | **$21,520.00** |
| | Email or website address **HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.12 6. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **7/15/2021** | **$635.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.12 7. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **7/15/2021** | **$66,409.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.12 8. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **7/15/2021** | **$453,877.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.12 9. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **7/15/2021** | **$22,377.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.13 0. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **7/15/2021** | **$15,750.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                       Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.13 1. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/15/2021** | **$79,496.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.13 2. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/8/2021** | **$14,227.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.13 3. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/8/2021** | **$28,822.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.13 4. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/8/2021** | **$8,349.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.13 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/8/2021** | **$38,673.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC**  Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.13 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | 7/8/2021 | $6,904.00 |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ Who made the payment, if not debtor? | | | |
| 11.13 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | 7/1/2021 | $7,143.00 |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ Who made the payment, if not debtor? | | | |
| 11.13 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | 7/1/2021 | $6,539.00 |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ Who made the payment, if not debtor? | | | |
| 11.13 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | 7/1/2021 | $240,576.00 |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ Who made the payment, if not debtor? | | | |
| 11.14 0. | **STUTZMAN  BROMBEG ESSERMAN & PLIFKA A P** 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201 | | 6/17/2021 | $24,060.00 |
| | Email or website address HTTPS://WWW.SBEP-LAW.COM/ Who made the payment, if not debtor? | | | |

Debtor    **TPC Group LLC**                                              Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.14 1. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **6/10/2021** | **$66,076.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.14 2. | **RICHARDS, LAYTON & FINGER, PA** **ONE RODNEY SQUARE** **920 NORTH KING STREET** **WILMINGTON, DE 19801** | | **5/31/2022** | **$20,000.00** |
| | **Email or website address** **HTTPS://WWW.RLF.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.14 3. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/27/2022** | **$652,133.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.14 4. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/27/2022** | **$152,359.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.14 5. | **CARL MARKS ADVISORY GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **5/27/2022** | **$62,618.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.14 6. | **EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055** | | **5/27/2022** | **$153,366.00** |
| | **Email or website address HTTPS://WWW.EVERCORE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.14 7. | **HAYNES AND BOONE, LLP P.O. BOX 841399 DALLAS, TX 75284-1399** | | **5/27/2022** | **$124,695.00** |
| | **Email or website address HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.14 8. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP 1201 NORTH MARKET STREET WILMINGTON, DE 19801** | | **5/27/2022** | **$78,104.00** |
| | **Email or website address HTTPS://WWW.MORRISNICHOLS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.14 9. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **5/26/2022** | **$280,196.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.15 0. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **5/26/2022** | **$40,665.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.15 1. | **CARL MARKS ADVISORY GROUP LLC** 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022 | | 5/26/2022 | $24,780.00 |
| | **Email or website address** HTTPS://WWW.CARLMARKSADVISORS.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.15 2. | **FTI CONSULTING INC** 909 COMMERCE ROAD ANNAPOLIS, MD 21401 | | 5/26/2022 | $276,429.00 |
| | **Email or website address** HTTPS://WWW.FTICONSULTING.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.15 3. | **KROLL RESTRUCTURING ADMINSTRATION LLC** 55 EAST 52ND STREET FLOOR 17 NEW YORK, NY 10055 | | 5/26/2022 | $10,000.00 |
| | **Email or website address** HTTPS://WWW.KROLL.COM/EN | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.15 4. | **MOELIS & COMPANY LLC** 399 PARK AVENUE 6TH FLOOR NEW YORK, NY 10022 | | 5/26/2022 | $150,569.00 |
| | **Email or website address** HTTPS://WWW.MOELIS.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                           Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.15 5. | **PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166** | | **5/26/2022** | **$754,446.00** |
| | Email or website address **HTTPS://WWW.PAULHASTINGS.CO M/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.15 6. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **5/26/2022** | **$282,075.00** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.15 7. | **STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK, NY 10038** | | **5/26/2022** | **$81,395.00** |
| | Email or website address **HTTPS://WWW.STROOCK.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.15 8. | **STUTZMAN  BROMBEG ESSERMAN & PLIFKA A P 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **5/26/2022** | **$14,502.00** |
| | Email or website address **HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*    **22-10495**

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.15<br>9. | **RICHARDS, LAYTON & FINGER, PA**<br>**ONE RODNEY SQUARE**<br>**920 NORTH KING STREET**<br>**WILMINGTON, DE 19801** | | 5/24/2022 | $10,000.00 |
| | **Email or website address**<br>**HTTPS://WWW.RLF.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.16<br>0. | **HAYNES AND BOONE, LLP**<br>**P.O. BOX 841399**<br>**DALLAS, TX 75284-1399** | | 5/23/2022 | $162,515.00 |
| | **Email or website address**<br>**HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.16<br>1. | **KROLL RESTRUCTURING ADMINSTRATION LLC**<br>**55 EAST 52ND STREET**<br>**FLOOR 17**<br>**NEW YORK, NY 10055** | | 5/20/2022 | $10,000.00 |
| | **Email or website address**<br>**HTTPS://WWW.KROLL.COM/EN** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.16<br>2. | **PAUL HASTINGS LLP**<br>**200 PARK AVENUE**<br>**NEW YORK, NY 10166** | | 5/20/2022 | $289,906.00 |
| | **Email or website address**<br>**HTTPS://WWW.PAULHASTINGS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                     Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.16 3. | **STROOCK & STROOCK & LAVAN LLP** **180 MAIDEN LANE** **NEW YORK, NY 10038** | | **5/20/2022** | **$197,970.00** |
| | Email or website address **HTTPS://WWW.STROOCK.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.16 4. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/19/2022** | **$328,900.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.16 5. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/19/2022** | **$47,342.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.16 6. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **5/19/2022** | **$179,697.00** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.16 7. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP** **1201 NORTH MARKET STREET** **WILMINGTON, DE 19801** | | **5/19/2022** | **$49,384.00** |
| | Email or website address **HTTPS://WWW.MORRISNICHOLS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **TPC Group LLC**                                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.16<br>8. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP**<br>**1201 NORTH MARKET STREET**<br>**WILMINGTON, DE 19801** | | **5/19/2022** | **$100,000.00** |
| | **Email or website address**<br>**HTTPS://WWW.MORRISNICHOLS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.16<br>9. | **SIMPSON THACHER BARTLETT LLP**<br>**P.O. BOX 29008**<br>**NEW YORK, NY 10087-9008** | | **5/19/2022** | **$938,290.00** |
| | **Email or website address**<br>**HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.17<br>0. | **CARL MARKS ADVISORY GROUP LLC**<br>**900 THIRD AVE**<br>**33RD FLOOR**<br>**NEW YORK, NY 10022** | | **5/18/2022** | **$28,190.00** |
| | **Email or website address**<br>**HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.17<br>1. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **5/17/2022** | **$427,749.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC**                                   Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.17 2. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/17/2022** | **$87,949.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.17 3. | **STUTZMAN  BROMBEG** **ESSERMAN & PLIFKA A P** **2323 BRYAN STREET** **SUITE 2200** **DALLAS, TX 75201** | | **5/17/2022** | **$37,505.00** |
| | **Email or website address** **HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.17 4. | **HAYNES AND BOONE, LLP** **P.O. BOX 841399** **DALLAS, TX 75284-1399** | | **5/16/2022** | **$210,525.00** |
| | **Email or website address** **HTTPS://WWW.HAYNESBOONE.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.17 5. | **CARL MARKS ADVISORY** **GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **5/13/2022** | **$49,508.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.17 6. | **MOELIS & COMPANY LLC** **399 PARK AVENUE** **6TH FLOOR** **NEW YORK, NY 10022** | | **5/13/2022** | **$151,608.00** |
| | Email or website address **HTTPS://WWW.MOELIS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.17 7. | **PROVINCE LLC** **2360 CORPORATE CIRCLE** **SUITE 340** **HENDERSON, NV 89074** | | **5/13/2022** | **$85,000.00** |
| | Email or website address **HTTPS://WWW.PROVINCEFIRM.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.17 8. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/12/2022** | **$494,108.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.17 9. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/12/2022** | **$137,868.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.18 0. | **EVERCORE GROUP LLC** **55 EAST 52ND STREET** **NEW YORK, NY 10055** | | **5/12/2022** | **$2,252,497.00** |
| | Email or website address **HTTPS://WWW.EVERCORE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC**      Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.18 1. | **FTI CONSULTING INC 909 COMMERCE ROAD ANNAPOLIS, MD 21401** | | **5/12/2022** | **$259,822.00** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.18 2. | **FTI CONSULTING INC 909 COMMERCE ROAD ANNAPOLIS, MD 21401** | | **5/12/2022** | **$427,498.00** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.18 3. | **KROLL RESTRUCTURING ADMINSTRATION LLC 55 EAST 52ND STREET FLOOR 17 NEW YORK, NY 10055** | | **5/12/2022** | **$16,782.00** |
| | Email or website address **HTTPS://WWW.KROLL.COM/EN** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.18 4. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP 1201 NORTH MARKET STREET WILMINGTON, DE 19801** | | **5/12/2022** | **$50,196.00** |
| | Email or website address **HTTPS://WWW.MORRISNICHOLS.C OM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor  **TPC Group LLC**                                          Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.18 5. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP 1201 NORTH MARKET STREET WILMINGTON, DE 19801** | | **5/12/2022** | **$145,000.00** |
| | **Email or website address HTTPS://WWW.MORRISNICHOLS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.18 6. | **PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166** | | **5/12/2022** | **$2,596,874.00** |
| | **Email or website address HTTPS://WWW.PAULHASTINGS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.18 7. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **5/12/2022** | **$105,654.00** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.18 8. | **HAYNES AND BOONE, LLP P.O. BOX 841399 DALLAS, TX 75284-1399** | | **5/10/2022** | **$140,902.00** |
| | **Email or website address HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC** Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.18<br>9. | **HAYNES AND BOONE, LLP<br>P.O. BOX 841399<br>DALLAS, TX 75284-1399** | | **5/10/2022** | **$138,045.00** |
| | **Email or website address<br>HTTPS://WWW.HAYNESBOONE.CO<br>M/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.19<br>0. | **STUTZMAN  BROMBEG<br>ESSERMAN & PLIFKA A P<br>2323 BRYAN STREET<br>SUITE 2200<br>DALLAS, TX 75201** | | **5/10/2022** | **$21,880.00** |
| | **Email or website address<br>HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.19<br>1. | **CARL MARKS ADVISORY<br>GROUP LLC<br>900 THIRD AVE<br>33RD FLOOR<br>NEW YORK, NY 10022** | | **5/6/2022** | **$24,913.00** |
| | **Email or website address<br>HTTPS://WWW.CARLMARKSADVIS<br>ORS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.19<br>2. | **CARL MARKS ADVISORY<br>GROUP LLC<br>900 THIRD AVE<br>33RD FLOOR<br>NEW YORK, NY 10022** | | **5/6/2022** | **$69,488.00** |
| | **Email or website address<br>HTTPS://WWW.CARLMARKSADVIS<br>ORS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.19 3. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **5/6/2022** | **$64,620.00** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.19 4. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **5/6/2022** | **$143,371.00** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.19 5. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **5/5/2022** | **$10,944.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.19 6. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **5/3/2022** | **$703,832.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.19 7. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **5/3/2022** | **$199,382.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                      Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.19 8. | **EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055** | | **4/29/2022** | **$155,261.00** |
| | **Email or website address HTTPS://WWW.EVERCORE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.19 9. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP 1201 NORTH MARKET STREET WILMINGTON, DE 19801** | | **4/28/2022** | **$275,000.00** |
| | **Email or website address HTTPS://WWW.MORRISNICHOLS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.20 0. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **4/28/2022** | **$92,712.00** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.20 1. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **4/26/2022** | **$22,890.00** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.20 2.** **HAYNES AND BOONE, LLP**<br>P.O. BOX 841399<br>DALLAS, TX 75284-1399 | | **4/26/2022** | **$104,205.00** |
| **Email or website address**<br>HTTPS://WWW.HAYNESBOONE.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| **11.20 3.** **BAKER BOTTS LLP**<br>P.O. BOX 301251<br>DALLAS, TX 75303-1251 | | **4/21/2022** | **$793,070.00** |
| **Email or website address**<br>HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| **11.20 4.** **SIMPSON THACHER BARTLETT LLP**<br>P.O. BOX 29008<br>NEW YORK, NY 10087-9008 | | **4/21/2022** | **$49,440.00** |
| **Email or website address**<br>HTTPS://WWW.STBLAW.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| **11.20 5.** **FTI CONSULTING INC**<br>909 COMMERCE ROAD<br>ANNAPOLIS, MD 21401 | | **4/20/2022** | **$98,557.00** |
| **Email or website address**<br>HTTPS://WWW.FTICONSULTING.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| **11.20 6.** **HAYNES AND BOONE, LLP**<br>P.O. BOX 841399<br>DALLAS, TX 75284-1399 | | **4/19/2022** | **$70,918.00** |
| **Email or website address**<br>HTTPS://WWW.HAYNESBOONE.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                        Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.20 7. | **SINCLAIR GROUP LTD** **1400 WOODLOCH FOREST DRIVE SUITE 500** **THE WOODLANDS, TX 77380** | | **4/18/2022** | **$1,684.00** |
| | Email or website address **HTTPS://WWW.SINCLAIRGROUP.C OM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.20 8. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **4/14/2022** | **$8,571.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.20 9. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **4/14/2022** | **$8,333.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.21 0. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **4/14/2022** | **$4,262.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.21 1. | **PAUL HASTINGS LLP** **200 PARK AVENUE** **NEW YORK, NY 10166** | | **4/14/2022** | **$175,000.00** |
| | Email or website address **HTTPS://WWW.PAULHASTINGS.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.21 2. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **4/14/2022** | **$54,396.00** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.21 3. | **STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK, NY 10038** | | **4/14/2022** | **$316,429.00** |
| | Email or website address **HTTPS://WWW.STROOCK.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.21 4. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **4/13/2022** | **$765,206.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.21 5. | **STUTZMAN  BROMBEG ESSERMAN & PLIFKA A P 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **4/13/2022** | **$24,730.00** |
| | Email or website address **HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.21 6. | **FTI CONSULTING INC 909 COMMERCE ROAD ANNAPOLIS, MD 21401** | | **4/11/2022** | **$102,515.00** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **TPC Group LLC**                                                    Case number *(if known)*    **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.21 7. **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **4/8/2022** | **$27,038.00** |
| **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.21 8. **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **4/7/2022** | **$29,055.00** |
| **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.21 9. **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **4/7/2022** | **$31,463.00** |
| **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.22 0. **SINCLAIR GROUP LTD 1400 WOODLOCH FOREST DRIVE SUITE 500 THE WOODLANDS, TX 77380** | | **4/7/2022** | **$50,000.00** |
| **Email or website address HTTPS://WWW.SINCLAIRGROUP.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                         Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.22 1. | **HAYNES AND BOONE, LLP** **P.O. BOX 841399** **DALLAS, TX 75284-1399** | | **4/6/2022** | **$96,852.00** |
| | **Email or website address** **HTTPS://WWW.HAYNESBOONE.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.22 2. | **PROVINCE LLC** **2360 CORPORATE CIRCLE** **SUITE 340** **HENDERSON, NV 89074** | | **4/6/2022** | **$85,000.00** |
| | **Email or website address** **HTTPS://WWW.PROVINCEFIRM.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.22 3. | **MOELIS & COMPANY LLC** **399 PARK AVENUE** **6TH FLOOR** **NEW YORK, NY 10022** | | **4/4/2022** | **$151,428.00** |
| | **Email or website address** **HTTPS://WWW.MOELIS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.22 4. | **SIMPSON THACHER** **BARTLETT LLP** **P.O. BOX 29008** **NEW YORK, NY 10087-9008** | | **3/31/2022** | **$62,168.00** |
| | **Email or website address** **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.22 5. | **EVERCORE GROUP LLC** **55 EAST 52ND STREET** **NEW YORK, NY 10055** | | **3/30/2022** | **$154,502.00** |
| | **Email or website address** **HTTPS://WWW.EVERCORE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.22 6. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **3/25/2022** | **$722,385.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.22 7. | **CARL MARKS ADVISORY**<br>**GROUP LLC**<br>**900 THIRD AVE**<br>**33RD FLOOR**<br>**NEW YORK, NY 10022** | | **3/25/2022** | **$41,618.00** |
| | **Email or website address**<br>**HTTPS://WWW.CARLMARKSADVIS**<br>**ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.22 8. | **SIMPSON THACHER**<br>**BARTLETT LLP**<br>**P.O. BOX 29008**<br>**NEW YORK, NY 10087-9008** | | **3/24/2022** | **$70,258.00** |
| | **Email or website address**<br>**HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.22 9. | **FTI CONSULTING INC**<br>**909 COMMERCE ROAD**<br>**ANNAPOLIS, MD 21401** | | **3/23/2022** | **$162,894.00** |
| | **Email or website address**<br>**HTTPS://WWW.FTICONSULTING.CO**<br>**M/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                         Case number *(if known)*  **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.23 0. | **CARL MARKS ADVISORY GROUP LLC**<br>**900 THIRD AVE**<br>**33RD FLOOR**<br>**NEW YORK, NY 10022** | | **3/22/2022** | **$30,453.00** |
| | **Email or website address**<br>**HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.23 1. | **HAYNES AND BOONE, LLP**<br>**P.O. BOX 841399**<br>**DALLAS, TX 75284-1399** | | **3/18/2022** | **$95,526.00** |
| | **Email or website address**<br>**HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.23 2. | **SIMPSON THACHER BARTLETT LLP**<br>**P.O. BOX 29008**<br>**NEW YORK, NY 10087-9008** | | **3/18/2022** | **$82,891.00** |
| | **Email or website address**<br>**HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.23 3. | **BAKER BOTTS LLP**<br>**P.O. BOX 301251**<br>**DALLAS, TX 75303-1251** | | **3/17/2022** | **$5,216.00** |
| | **Email or website address**<br>**HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.23 4. | **MOELIS & COMPANY LLC**<br>**399 PARK AVENUE**<br>**6TH FLOOR**<br>**NEW YORK, NY 10022** | | **3/15/2022** | **$250,000.00** |
| | **Email or website address**<br>**HTTPS://WWW.MOELIS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                              Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.23 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **3/10/2022** | **$964,562.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.23 6. | **CARL MARKS ADVISORY GROUP LLC** 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022 | | **3/10/2022** | **$56,781.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.23 7. | **PROVINCE LLC** 2360 CORPORATE CIRCLE SUITE 340 HENDERSON, NV 89074 | | **3/10/2022** | **$170,000.00** |
| | **Email or website address** **HTTPS://WWW.PROVINCEFIRM.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.23 8. | **SIMPSON THACHER BARTLETT LLP** P.O. BOX 29008 NEW YORK, NY 10087-9008 | | **3/10/2022** | **$77,364.00** |
| | **Email or website address** **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                          Case number *(if known)*   **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.23 9. | **STROOCK & STROOCK & LAVAN LLP** **180 MAIDEN LANE** **NEW YORK, NY 10038** | | **3/10/2022** | **$1,117,498.00** |
| | Email or website address **HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.24 0. | **CARL MARKS ADVISORY GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **3/4/2022** | **$29,157.00** |
| | Email or website address **HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.24 1. | **HAYNES AND BOONE, LLP** **P.O. BOX 841399** **DALLAS, TX 75284-1399** | | **3/4/2022** | **$110,840.00** |
| | Email or website address **HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.24 2. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **3/3/2022** | **$191,064.00** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                                Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.24 3. | **MOELIS & COMPANY LLC 399 PARK AVENUE 6TH FLOOR NEW YORK, NY 10022** | | **3/3/2022** | **$265,000.00** |
| | Email or website address **HTTPS://WWW.MOELIS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.24 4. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **3/3/2022** | **$110,355.00** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.24 5. | **SINCLAIR GROUP LTD 1400 WOODLOCH FOREST DRIVE SUITE 500 THE WOODLANDS, TX 77380** | | **3/3/2022** | **$50,000.00** |
| | Email or website address **HTTPS://WWW.SINCLAIRGROUP.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.24 6. | **SINCLAIR GROUP LTD 1400 WOODLOCH FOREST DRIVE SUITE 500 THE WOODLANDS, TX 77380** | | **3/3/2022** | **$2,140.00** |
| | Email or website address **HTTPS://WWW.SINCLAIRGROUP.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.24 7. | STUTZMAN  BROMBEG ESSERMAN & PLIFKA A P 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201 | | 3/3/2022 | $45,531.00 |
| | Email or website address HTTPS://WWW.SBEP-LAW.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.24 8. | MOELIS & COMPANY LLC 399 PARK AVENUE 6TH FLOOR NEW YORK, NY 10022 | | 3/2/2022 | $151,847.00 |
| | Email or website address HTTPS://WWW.MOELIS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.24 9. | CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022 | | 3/1/2022 | $56,503.00 |
| | Email or website address HTTPS://WWW.CARLMARKSADVIS ORS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.25 0. | EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055 | | 2/28/2022 | $157,975.00 |
| | Email or website address HTTPS://WWW.EVERCORE.COM/ | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.25 1. | **SIMPSON THACHER BARLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **2/24/2022** | **$162,599.00** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.25 2. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **2/22/2022** | **$969,828.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.25 3. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **2/18/2022** | **$56,153.00** |
| | Email or website address **HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.25 4. | **SIMPSON THACHER BARLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **2/18/2022** | **$188,250.00** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor   **TPC Group LLC**                                          Case number *(if known)* **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.25 5. | **KROLL RESTRUCTURING ADMINSTRATION LLC 55 EAST 52ND STREET FLOOR 17 NEW YORK, NY 10055** | | 2/17/2022 | $35,000.00 |

**Email or website address HTTPS://WWW.KROLL.COM/EN**

**Who made the payment, if not debtor?**

| 11.25 6. | **KROLL RESTRUCTURING ADMINSTRATION LLC 55 EAST 52ND STREET FLOOR 17 NEW YORK, NY 10055** | | 2/17/2022 | $50,000.00 |

**Email or website address HTTPS://WWW.KROLL.COM/EN**

**Who made the payment, if not debtor?**

| 11.25 7. | **FTI CONSULTING INC 909 COMMERCE ROAD ANNAPOLIS, MD 21401** | | 2/16/2022 | $256,740.00 |

**Email or website address HTTPS://WWW.FTICONSULTING.COM/**

**Who made the payment, if not debtor?**

| 11.25 8. | **HAYNES AND BOONE, LLP P.O. BOX 841399 DALLAS, TX 75284-1399** | | 2/16/2022 | $166,475.00 |

**Email or website address HTTPS://WWW.HAYNESBOONE.COM/**

**Who made the payment, if not debtor?**

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.25 9. | **CARL MARKS ADVISORY GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **2/10/2022** | **$65,685.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.26 0. | **SIMPSON THACHER BARTLETT LLP** **P.O. BOX 29008** **NEW YORK, NY 10087-9008** | | **2/10/2022** | **$191,458.00** |
| | **Email or website address** **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.26 1. | **STROOCK & STROOCK & LAVAN LLP** **180 MAIDEN LANE** **NEW YORK, NY 10038** | | **2/9/2022** | **$1,256,633.00** |
| | **Email or website address** **HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.26 2. | **HAYNES AND BOONE, LLP** **P.O. BOX 841399** **DALLAS, TX 75284-1399** | | **2/8/2022** | **$70,481.00** |
| | **Email or website address** **HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*   **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.26 3. | **MOELIS & COMPANY LLC** **399 PARK AVENUE** **6TH FLOOR** **NEW YORK, NY 10022** | | **2/7/2022** | **$643,144.00** |
| | **Email or website address** **HTTPS://WWW.MOELIS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.26 4. | **SIMPSON THACHER** **BARTLETT LLP** **P.O. BOX 29008** **NEW YORK, NY 10087-9008** | | **2/7/2022** | **$219,258.00** |
| | **Email or website address** **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.26 5. | **CARL MARKS ADVISORY** **GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **2/4/2022** | **$59,018.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.26 6. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **2/4/2022** | **$371,281.00** |
| | **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.26 7. | **HAYNES AND BOONE, LLP** **P.O. BOX 841399** **DALLAS, TX 75284-1399** | | **2/4/2022** | **$86,406.00** |
| | **Email or website address** **HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.26 8. | **STUTZMAN  BROMBEG ESSERMAN & PLIFKA A P** **2323 BRYAN STREET** **SUITE 2200** **DALLAS, TX 75201** | | **2/4/2022** | **$61,337.00** |
| | **Email or website address** **HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.26 9. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **2/2/2022** | **$849,458.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.27 0. | **EVERCORE GROUP LLC** **55 EAST 52ND STREET** **NEW YORK, NY 10055** | | **2/1/2022** | **$155,228.00** |
| | **Email or website address** **HTTPS://WWW.EVERCORE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.27 1. | **SINCLAIR GROUP LTD** **1400 WOODLOCH FOREST DRIVE SUITE 500** **THE WOODLANDS, TX 77380** | | **2/1/2022** | **$90,000.00** |
| | **Email or website address** **HTTPS://WWW.SINCLAIRGROUP.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.27 2. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **1/28/2022** | **$71,305.00** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.27 3. | **STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK, NY 10038** | | **1/28/2022** | **$796,456.00** |
| | **Email or website address HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.27 4. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **1/27/2022** | **$13,500.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.27 5. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **1/27/2022** | **$27,600.00** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.27 6. | **STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK, NY 10038** | | **1/24/2022** | **$175,000.00** |
| | **Email or website address HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                              Case number *(if known)*  **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.27 7. **STROOCK & STROOCK & LAVAN LLP** **180 MAIDEN LANE** **NEW YORK, NY 10038** | | **1/24/2022** | **$499,677.00** |
| **Email or website address** **HTTPS://WWW.STROOCK.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.27 8. **CARL MARKS ADVISORY GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **1/21/2022** | **$63,446.00** |
| **Email or website address** **HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.27 9. **SIMPSON THACHER BARTLETT LLP** **P.O. BOX 29008** **NEW YORK, NY 10087-9008** | | **1/21/2022** | **$94,616.00** |
| **Email or website address** **HTTPS://WWW.STBLAW.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.28 0. **SIMPSON THACHER BARTLETT LLP** **P.O. BOX 29008** **NEW YORK, NY 10087-9008** | | **1/21/2022** | **$47,320.00** |
| **Email or website address** **HTTPS://WWW.STBLAW.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.28 1. | **FTI CONSULTING INC 909 COMMERCE ROAD ANNAPOLIS, MD 21401** | | **1/20/2022** | **$336,734.00** |
| | **Email or website address HTTPS://WWW.FTICONSULTING.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.28 2. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **1/20/2022** | **$34,047.00** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.28 3. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **1/20/2022** | **$29,386.00** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.28 4. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **1/19/2022** | **$592,000.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.28 5. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **1/19/2022** | **$381,000.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                        Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.28 6. | **STUTZMAN  BROMBEG ESSERMAN & PLIFKA A P 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **1/19/2022** | **$23,625.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.28 7. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **1/18/2022** | **$93,363.00** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.28 8. | **STUTZMAN  BROMBEG ESSERMAN & PLIFKA A P 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **1/14/2022** | **$23,365.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.28 9. | **EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055** | | **1/12/2022** | **$466,895.00** |
| | **Email or website address HTTPS://WWW.EVERCORE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                              Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.29 0. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **1/12/2022** | **$16,422.00** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.29 1. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **1/11/2022** | **$1,000,000.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.29 2. | **HAYNES AND BOONE, LLP P.O. BOX 841399 DALLAS, TX 75284-1399** | | **1/10/2022** | **$127,481.00** |
| | **Email or website address HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.29 3. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **1/7/2022** | **$32,108.00** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.29 4. | **FTI CONSULTING INC 909 COMMERCE ROAD ANNAPOLIS, MD 21401** | | **1/7/2022** | **$231,500.00** |
| | **Email or website address HTTPS://WWW.FTICONSULTING.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor __TPC Group LLC__                                    Case number *(if known)* __22-10495__

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.29 5. | CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022 | | 1/5/2022 | $67,145.00 |
| | Email or website address HTTPS://WWW.CARLMARKSADVIS ORS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.29 6. | BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251 | | 6/10/2021 | $66,075.73 |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.29 7. | BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251 | | 7/1/2021 | $7,143.00 |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.29 8. | BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251 | | 7/1/2021 | $6,539.00 |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.29 9. | BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251 | | 7/1/2021 | $240,575.53 |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.30 0. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/8/2021** | **$14,226.50** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.30 1. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/8/2021** | **$28,822.46** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.30 2. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/8/2021** | **$8,348.80** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.30 3. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/8/2021** | **$38,672.70** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.30 4. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/8/2021** | **$6,904.20** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                   Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.30 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/15/2021** | **$634.68** |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.30 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/15/2021** | **$66,408.80** |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.30 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/15/2021** | **$453,876.61** |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.30 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/15/2021** | **$22,376.60** |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.30 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/15/2021** | **$15,750.46** |
| | Email or website address HTTPS://WWW.BAKERBOTTS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |

Debtor  **TPC Group LLC**                                              Case number *(if known)*  **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.310. **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/15/2021** | **$79,496.10** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.311. **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **7/22/2021** | **$124,516.40** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.312. **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **8/5/2021** | **$750.00** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.313. **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **8/5/2021** | **$41,024.10** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.314. **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **8/12/2021** | **$25,212.03** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |

| Debtor | **TPC Group LLC** | | Case number *(if known)* | **22-10495** |
|---|---|---|---|---|

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.31 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **8/12/2021** | **$272,667.90** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.31 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$31,809.30** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.31 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$6,933.20** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.31 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$375.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.31 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/16/2021** | **$15,411.96** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.32 0. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | 9/16/2021 | $380.50 |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.32 1. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | 9/16/2021 | $12,567.30 |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.32 2. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | 9/16/2021 | $21,589.40 |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.32 3. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | 9/29/2021 | $21,643.60 |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.32 4. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | 9/29/2021 | $50,776.40 |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC**                                     Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.32 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/29/2021** | **$13,264.31** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.32 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/29/2021** | **$145,239.30** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.32 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **9/29/2021** | **$51,742.80** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.32 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **10/7/2021** | **$37,027.70** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.32 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **10/7/2021** | **$11,036.70** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.33 0. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **10/7/2021** | **$31,893.90** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.33 1. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **10/14/2021** | **$26,520.60** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.33 2. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **10/14/2021** | **$135,310.77** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.33 3. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **10/14/2021** | **$97,468.20** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.33 4. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **11/4/2021** | **$55,700.60** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**

Case number *(if known)*   **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.33 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **11/11/2021** | **$32,500.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.33 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **11/18/2021** | **$409.50** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.33 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **11/18/2021** | **$5,617.50** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.33 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **11/18/2021** | **$63,243.50** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.33 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **11/26/2021** | **$23,048.70** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**       Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.34 0. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **11/26/2021** | **$22,220.20** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.34 1. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **11/26/2021** | **$57,497.50** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.34 2. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/2/2021** | **$25,439.60** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.34 3. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/2/2021** | **$8,282.90** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.34 4. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/2/2021** | **$164,288.85** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                                    Case number *(if known)*    **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.34 5. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/2/2021** | **$8,425.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.34 6. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/2/2021** | **$13,500.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.34 7. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$29,000.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.34 8. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$17,475.40** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.34 9. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$108.42** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.35 0. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$6,306.30** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.35 1. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$363.20** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.35 2. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$37,792.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.35 3. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$151.84** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.35 4. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/9/2021** | **$20,491.10** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                      Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.35 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/9/2021** | **$1,298.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.35 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/9/2021** | **$1,125.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.35 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/9/2021** | **$2,541.70** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.35 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/9/2021** | **$511.85** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.35 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/9/2021** | **$6,633.90** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                        Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.36 0. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **12/16/2021** | **$6,213.11** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.36 1. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **12/16/2021** | **$98,609.90** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.36 2. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **12/16/2021** | **$415.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.36 3. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **12/16/2021** | **$620,246.56** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.36 4. | **BAKER BOTTS LLP P.O. BOX 301251 DALLAS, TX 75303-1251** | | **12/16/2021** | **$155.37** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                              Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.36 5. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/16/2021** | **$4,270.80** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.36 6. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/16/2021** | **$6,395.50** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.36 7. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/16/2021** | **$101,656.58** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.36 8. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/16/2021** | **$491.40** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.36 9. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/16/2021** | **$20,589.90** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)*   **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.37 0. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/16/2021** | **$722.10** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.37 1. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/16/2021** | **$11,804.40** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.37 2. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/16/2021** | **$460,598.10** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.37 3. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/28/2021** | **$31,615.70** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.37 4. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/28/2021** | **$32,173.50** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                            Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.37 5. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$24,173.80** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.37 6. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$52,349.36** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.37 7. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$60,979.60** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.37 8. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$36,245.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.37 9. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$58,917.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.38 0. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$118,314.70** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.38 1. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$98,937.90** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.38 2. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$1,064.70** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.38 3. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$17,273.20** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.38 4. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/28/2021** | **$19,965.10** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                      Case number *(if known)*   **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.38 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/28/2021** | **$239.40** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.38 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/28/2021** | **$62,506.37** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.38 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/28/2021** | **$253,410.70** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.38 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/28/2021** | **$25,648.30** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.38 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/28/2021** | **$116.60** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**

Case number *(if known)*   **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.390. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/28/2021** | **$3,887.10** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.391. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/28/2021** | **$519,155.40** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.392. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$1,228.50** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.393. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$544.30** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.394. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$4,093.20** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                      Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.39 5. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$163.80** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.39 6. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$13,287.70** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.39 7. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$913.20** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.39 8. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$48,747.10** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.39 9. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$6,747.60** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC**                                              Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.40 0. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$16,008.88** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.40 1. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$1,280.70** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.40 2. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$4,260.40** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.40 3. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$145,341.99** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.40 4. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$36,427.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                          Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.40 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$1,138.40** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.40 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$43,247.28** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.40 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$5,054.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.40 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$13,651.00** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.40 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **12/31/2021** | **$573.30** |
| | Email or website address **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.41 0. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$120,827.24** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.41 1. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$446,288.50** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.41 2. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$15,882.46** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.41 3. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **12/31/2021** | **$165,733.60** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.41 4. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **1/11/2022** | **$1,000,000.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                          Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.41 5. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **1/19/2022** | **$592,000.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.41 6. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **1/19/2022** | **$381,000.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.41 7. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **1/27/2022** | **$13,500.00** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.41 8. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **2/2/2022** | **$849,457.86** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.41 9. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **2/22/2022** | **$969,827.83** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                            Case number *(if known)*  **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.42 0. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **3/10/2022** | **$964,561.60** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.42 1. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **3/17/2022** | **$5,215.50** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.42 2. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **3/25/2022** | **$722,385.40** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.42 3. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **4/13/2022** | **$765,206.17** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.42 4. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **4/14/2022** | **$8,571.43** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.42 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **4/14/2022** | **$8,333.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.42 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **4/14/2022** | **$4,262.00** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.42 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **4/21/2022** | **$793,070.03** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.42 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **5/3/2022** | **$703,832.15** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.42 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **5/3/2022** | **$199,381.88** |
| | **Email or website address HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                      Case number *(if known)*  **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.43 0. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/5/2022** | **$10,943.80** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.43 1. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/12/2022** | **$494,108.03** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.43 2. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/12/2022** | **$137,867.73** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.43 3. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/17/2022** | **$427,748.63** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.43 4. **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/17/2022** | **$87,948.70** |
| **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                  Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.43 5. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **5/19/2022** | **$328,900.25** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.43 6. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **5/19/2022** | **$47,341.51** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.43 7. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **5/26/2022** | **$280,195.50** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.43 8. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **5/26/2022** | **$40,664.50** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.43 9. | **BAKER BOTTS LLP** P.O. BOX 301251 DALLAS, TX 75303-1251 | | **5/27/2022** | **$652,133.40** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**  Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.44 0. | **BAKER BOTTS LLP** **P.O. BOX 301251** **DALLAS, TX 75303-1251** | | **5/27/2022** | **$152,359.10** |
| | **Email or website address** **HTTPS://WWW.BAKERBOTTS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.44 1. | **CARL MARKS ADVISORY** **GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **12/16/2021** | **$100,000.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.44 2. | **CARL MARKS ADVISORY** **GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **12/27/2021** | **$64,250.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.44 3. | **CARL MARKS ADVISORY** **GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **1/5/2022** | **$67,145.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.44 4. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **1/7/2022** | **$32,107.50** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.44 5. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **1/18/2022** | **$93,362.50** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.44 6. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **1/21/2022** | **$63,446.25** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.44 7. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **1/28/2022** | **$71,305.00** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.44 8. | **CARL MARKS ADVISORY GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **2/4/2022** | **$59,017.50** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.44 9. | **CARL MARKS ADVISORY GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **2/10/2022** | **$65,685.00** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.45 0. | **CARL MARKS ADVISORY GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **2/18/2022** | **$56,152.50** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.45 1. | **CARL MARKS ADVISORY GROUP LLC** **900 THIRD AVE** **33RD FLOOR** **NEW YORK, NY 10022** | | **3/1/2022** | **$56,502.50** |
| | **Email or website address** **HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                         Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.45 2. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **3/4/2022** | **$29,156.96** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.45 3. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **3/10/2022** | **$56,781.25** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.45 4. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **3/22/2022** | **$30,452.50** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.45 5. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **3/25/2022** | **$41,617.50** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                                        Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.45 6. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **4/7/2022** | **$29,055.00** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.45 7. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **4/8/2022** | **$27,037.50** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.45 8. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **4/26/2022** | **$22,890.00** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.45 9. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **5/6/2022** | **$24,912.50** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVIS ORS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.46 0. **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **5/6/2022** | **$69,487.50** |
| **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.46 1. **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **5/6/2022** | **$64,620.00** |
| **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.46 2. **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **5/13/2022** | **$49,507.50** |
| **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.46 3. **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **5/18/2022** | **$28,190.00** |
| **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                               Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.46 4. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **5/26/2022** | **$24,780.00** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** **Who made the payment, if not debtor?** | | | |
| 11.46 5. | **CARL MARKS ADVISORY GROUP LLC 900 THIRD AVE 33RD FLOOR NEW YORK, NY 10022** | | **5/27/2022** | **$62,617.50** |
| | **Email or website address HTTPS://WWW.CARLMARKSADVISORS.COM/** **Who made the payment, if not debtor?** | | | |
| 11.46 6. | **EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055** | | **1/12/2022** | **$466,895.19** |
| | **Email or website address HTTPS://WWW.EVERCORE.COM/** **Who made the payment, if not debtor?** | | | |
| 11.46 7. | **EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055** | | **2/1/2022** | **$155,228.24** |
| | **Email or website address HTTPS://WWW.EVERCORE.COM/** **Who made the payment, if not debtor?** | | | |
| 11.46 8. | **EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055** | | **2/28/2022** | **$157,975.25** |
| | **Email or website address HTTPS://WWW.EVERCORE.COM/** **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.46 9. | **EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055** | | **3/30/2022** | **$154,502.47** |
| | Email or website address **HTTPS://WWW.EVERCORE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.47 0. | **EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055** | | **4/29/2022** | **$155,260.54** |
| | Email or website address **HTTPS://WWW.EVERCORE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.47 1. | **EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055** | | **5/12/2022** | **$2,252,496.64** |
| | Email or website address **HTTPS://WWW.EVERCORE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.47 2. | **EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055** | | **5/27/2022** | **$153,365.52** |
| | Email or website address **HTTPS://WWW.EVERCORE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.47 3. | **FTI CONSULTING INC 909 COMMERCE ROAD ANNAPOLIS, MD 21401** | | **11/10/2021** | **$300,000.00** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.47 4. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **11/19/2021** | **$365,579.77** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.47 5. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **12/2/2021** | **$218,115.88** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.47 6. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **12/17/2021** | **$362,839.42** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.47 7. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **1/7/2022** | **$231,500.00** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.47 8. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **1/20/2022** | **$336,734.17** |
| | Email or website address **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor  **TPC Group LLC**                                      Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.47 9. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **2/4/2022** | **$371,281.00** |
| | **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.48 0. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **2/16/2022** | **$256,740.00** |
| | **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.48 1. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **3/3/2022** | **$191,063.84** |
| | **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.48 2. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **3/23/2022** | **$162,893.50** |
| | **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.48 3. | **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | **4/11/2022** | **$102,514.70** |
| | **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                              Case number *(if known)* **22-10495**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.48 4. **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | 4/20/2022 | $98,557.00 |
| **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.48 5. **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | 5/12/2022 | $259,821.54 |
| **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.48 6. **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | 5/12/2022 | $427,497.87 |
| **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.48 7. **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | 5/19/2022 | $179,697.00 |
| **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.48 8. **FTI CONSULTING INC** **909 COMMERCE ROAD** **ANNAPOLIS, MD 21401** | | 5/26/2022 | $276,428.50 |
| **Email or website address** **HTTPS://WWW.FTICONSULTING.CO M/** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                          Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.48 9. | **HAYNES AND BOONE, LLP** **P.O. BOX 841399** **DALLAS, TX 75284-1399** | | **7/22/2021** | **$6,006.00** |
| | **Email or website address** **HTTPS://WWW.HAYNESBOONE.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.49 0. | **HAYNES AND BOONE, LLP** **P.O. BOX 841399** **DALLAS, TX 75284-1399** | | **7/22/2021** | **$3,270.00** |
| | **Email or website address** **HTTPS://WWW.HAYNESBOONE.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.49 1. | **HAYNES AND BOONE, LLP** **P.O. BOX 841399** **DALLAS, TX 75284-1399** | | **9/8/2021** | **$1,663.33** |
| | **Email or website address** **HTTPS://WWW.HAYNESBOONE.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.49 2. | **HAYNES AND BOONE, LLP** **P.O. BOX 841399** **DALLAS, TX 75284-1399** | | **1/10/2022** | **$127,481.40** |
| | **Email or website address** **HTTPS://WWW.HAYNESBOONE.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.49 3. | **HAYNES AND BOONE, LLP** **P.O. BOX 841399** **DALLAS, TX 75284-1399** | | **2/4/2022** | **$86,406.20** |
| | **Email or website address** **HTTPS://WWW.HAYNESBOONE.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC**                                   Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.49 4. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | 2/8/2022 | $70,481.23 |
| | **Email or website address** HTTPS://WWW.HAYNESBOONE.CO M/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.49 5. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | 2/16/2022 | $166,475.00 |
| | **Email or website address** HTTPS://WWW.HAYNESBOONE.CO M/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.49 6. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | 3/4/2022 | $110,839.50 |
| | **Email or website address** HTTPS://WWW.HAYNESBOONE.CO M/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.49 7. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | 3/18/2022 | $95,525.95 |
| | **Email or website address** HTTPS://WWW.HAYNESBOONE.CO M/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.49 8. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | 4/6/2022 | $96,852.00 |
| | **Email or website address** HTTPS://WWW.HAYNESBOONE.CO M/ | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.499. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | **4/19/2022** | **$70,917.50** |
| | **Email or website address** HTTPS://WWW.HAYNESBOONE.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.500. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | **4/26/2022** | **$104,205.00** |
| | **Email or website address** HTTPS://WWW.HAYNESBOONE.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.501. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | **5/10/2022** | **$140,901.64** |
| | **Email or website address** HTTPS://WWW.HAYNESBOONE.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.502. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | **5/10/2022** | **$138,045.00** |
| | **Email or website address** HTTPS://WWW.HAYNESBOONE.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.503. | **HAYNES AND BOONE, LLP** P.O. BOX 841399 DALLAS, TX 75284-1399 | | **5/16/2022** | **$210,525.00** |
| | **Email or website address** HTTPS://WWW.HAYNESBOONE.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC**

Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.50 4. | **HAYNES AND BOONE, LLP P.O. BOX 841399 DALLAS, TX 75284-1399** | | **5/23/2022** | **$162,515.00** |
| | **Email or website address HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.50 5. | **HAYNES AND BOONE, LLP P.O. BOX 841399 DALLAS, TX 75284-1399** | | **5/27/2022** | **$124,694.84** |
| | **Email or website address HTTPS://WWW.HAYNESBOONE.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.50 6. | **KROLL RESTRUCTURING ADMINSTRATION LLC 55 EAST 52ND STREET FLOOR 17 NEW YORK, NY 10055** | | **2/17/2022** | **$35,000.00** |
| | **Email or website address HTTPS://WWW.KROLL.COM/EN** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.50 7. | **KROLL RESTRUCTURING ADMINSTRATION LLC 55 EAST 52ND STREET FLOOR 17 NEW YORK, NY 10055** | | **2/17/2022** | **$50,000.00** |
| | **Email or website address HTTPS://WWW.KROLL.COM/EN** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                   Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.50 8. | **KROLL RESTRUCTURING ADMINSTRATION LLC 55 EAST 52ND STREET FLOOR 17 NEW YORK, NY 10055** | | **5/12/2022** | **$16,781.60** |
| | **Email or website address HTTPS://WWW.KROLL.COM/EN** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.50 9. | **KROLL RESTRUCTURING ADMINSTRATION LLC 55 EAST 52ND STREET FLOOR 17 NEW YORK, NY 10055** | | **5/20/2022** | **$10,000.00** |
| | **Email or website address HTTPS://WWW.KROLL.COM/EN** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.51 0. | **KROLL RESTRUCTURING ADMINSTRATION LLC 55 EAST 52ND STREET FLOOR 17 NEW YORK, NY 10055** | | **5/26/2022** | **$10,000.00** |
| | **Email or website address HTTPS://WWW.KROLL.COM/EN** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.51 1. | **MOELIS & COMPANY LLC 399 PARK AVENUE 6TH FLOOR NEW YORK, NY 10022** | | **2/7/2022** | **$643,144.24** |
| | **Email or website address HTTPS://WWW.MOELIS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                  Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.51 2. | **MOELIS & COMPANY LLC 399 PARK AVENUE 6TH FLOOR NEW YORK, NY 10022** | | **3/2/2022** | **$151,846.55** |
| | Email or website address **HTTPS://WWW.MOELIS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.51 3. | **MOELIS & COMPANY LLC 399 PARK AVENUE 6TH FLOOR NEW YORK, NY 10022** | | **3/3/2022** | **$265,000.00** |
| | Email or website address **HTTPS://WWW.MOELIS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.51 4. | **MOELIS & COMPANY LLC 399 PARK AVENUE 6TH FLOOR NEW YORK, NY 10022** | | **3/15/2022** | **$250,000.00** |
| | Email or website address **HTTPS://WWW.MOELIS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.51 5. | **MOELIS & COMPANY LLC 399 PARK AVENUE 6TH FLOOR NEW YORK, NY 10022** | | **4/4/2022** | **$151,428.36** |
| | Email or website address **HTTPS://WWW.MOELIS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.51 6. | **MOELIS & COMPANY LLC 399 PARK AVENUE 6TH FLOOR NEW YORK, NY 10022** | | **5/13/2022** | **$151,608.48** |
| | Email or website address **HTTPS://WWW.MOELIS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor   **TPC Group LLC**    Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.51 7. | **MOELIS & COMPANY LLC 399 PARK AVENUE 6TH FLOOR NEW YORK, NY 10022** | | 5/26/2022 | $150,568.64 |
| | Email or website address **HTTPS://WWW.MOELIS.COM/** Who made the payment, if not debtor? | | | |
| 11.51 8. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP 1201 NORTH MARKET STREET WILMINGTON, DE 19801** | | 4/28/2022 | $275,000.00 |
| | Email or website address **HTTPS://WWW.MORRISNICHOLS.COM/** Who made the payment, if not debtor? | | | |
| 11.51 9. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP 1201 NORTH MARKET STREET WILMINGTON, DE 19801** | | 5/12/2022 | $50,195.90 |
| | Email or website address **HTTPS://WWW.MORRISNICHOLS.COM/** Who made the payment, if not debtor? | | | |
| 11.52 0. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP 1201 NORTH MARKET STREET WILMINGTON, DE 19801** | | 5/12/2022 | $145,000.00 |
| | Email or website address **HTTPS://WWW.MORRISNICHOLS.COM/** Who made the payment, if not debtor? | | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.52 1. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP 1201 NORTH MARKET STREET WILMINGTON, DE 19801** | | **5/19/2022** | **$49,383.60** |
| | **Email or website address HTTPS://WWW.MORRISNICHOLS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.52 2. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP 1201 NORTH MARKET STREET WILMINGTON, DE 19801** | | **5/19/2022** | **$100,000.00** |
| | **Email or website address HTTPS://WWW.MORRISNICHOLS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.52 3. | **MORRIS, NICHOLS, ARSHT &TUNNELL LLP 1201 NORTH MARKET STREET WILMINGTON, DE 19801** | | **5/27/2022** | **$78,104.10** |
| | **Email or website address HTTPS://WWW.MORRISNICHOLS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.52 4. | **PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166** | | **4/14/2022** | **$175,000.00** |
| | **Email or website address HTTPS://WWW.PAULHASTINGS.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                     Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.52 5. | **PAUL HASTINGS LLP** **200 PARK AVENUE** **NEW YORK, NY 10166** | | **5/12/2022** | **$2,596,873.91** |
| | Email or website address HTTPS://WWW.PAULHASTINGS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.52 6. | **PAUL HASTINGS LLP** **200 PARK AVENUE** **NEW YORK, NY 10166** | | **5/20/2022** | **$289,906.19** |
| | Email or website address HTTPS://WWW.PAULHASTINGS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.52 7. | **PAUL HASTINGS LLP** **200 PARK AVENUE** **NEW YORK, NY 10166** | | **5/26/2022** | **$754,445.62** |
| | Email or website address HTTPS://WWW.PAULHASTINGS.COM/ | | | |
| | Who made the payment, if not debtor? | | | |
| 11.52 8. | **PROVINCE LLC** **2360 CORPORATE CIRCLE** **SUITE 340** **HENDERSON, NV 89074** | | **3/10/2022** | **$170,000.00** |
| | Email or website address HTTPS://WWW.PROVINCEFIRM.COM/ | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **TPC Group LLC**                                          Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.52 9. | **PROVINCE LLC** **2360 CORPORATE CIRCLE** **SUITE 340** **HENDERSON, NV 89074** | | **4/6/2022** | **$85,000.00** |
| | **Email or website address** **HTTPS://WWW.PROVINCEFIRM.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.53 0. | **PROVINCE LLC** **2360 CORPORATE CIRCLE** **SUITE 340** **HENDERSON, NV 89074** | | **5/13/2022** | **$85,000.00** |
| | **Email or website address** **HTTPS://WWW.PROVINCEFIRM.CO M/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.53 1. | **RICHARDS, LAYTON &** **FINGER, PA** **ONE RODNEY SQUARE** **920 NORTH KING STREET** **WILMINGTON, DE 19801** | | **5/24/2022** | **$10,000.00** |
| | **Email or website address** **HTTPS://WWW.RLF.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.53 2. | **RICHARDS, LAYTON &** **FINGER, PA** **ONE RODNEY SQUARE** **920 NORTH KING STREET** **WILMINGTON, DE 19801** | | **5/31/2022** | **$20,000.00** |
| | **Email or website address** **HTTPS://WWW.RLF.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**    Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.53 3. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **7/29/2021** | **$23,975.60** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.53 4. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **10/14/2021** | **$28,492.05** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.53 5. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **11/18/2021** | **$125,544.01** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.53 6. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **11/18/2021** | **$125,834.45** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.53 7. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **12/7/2021** | **$8,190.82** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                                     Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.53 8. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **12/7/2021** | **$250,000.00** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.53 9. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **12/28/2021** | **$19,807.07** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.54 0. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **1/12/2022** | **$16,421.56** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.54 1. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **1/20/2022** | **$34,046.84** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.54 2. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **1/20/2022** | **$29,385.52** |
| | Email or website address **HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.54 3. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **1/21/2022** | **$94,616.23** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.54 4. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **1/21/2022** | **$47,319.66** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.54 5. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **1/27/2022** | **$27,600.46** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.54 6. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **2/7/2022** | **$219,257.50** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.54 7. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **2/10/2022** | **$191,458.21** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                          Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.54 8. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **2/18/2022** | **$188,250.00** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.54 9. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **2/24/2022** | **$162,598.59** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.55 0. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **3/3/2022** | **$110,355.15** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.55 1. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **3/10/2022** | **$77,363.51** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.55 2. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | **3/18/2022** | **$82,890.52** |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                                Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.55 3. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | 3/24/2022 | $70,258.26 |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.55 4. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | 3/31/2022 | $62,167.55 |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.55 5. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | 4/7/2022 | $31,462.71 |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.55 6. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | 4/14/2022 | $54,396.35 |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.55 7. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | 4/21/2022 | $49,439.52 |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                   Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.55 8. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | 4/28/2022 | $92,711.74 |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.55 9. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | 5/6/2022 | $143,370.59 |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.56 0. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | 5/12/2022 | $105,653.97 |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.56 1. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | 5/19/2022 | $938,290.45 |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.56 2. | **SIMPSON THACHER BARTLETT LLP P.O. BOX 29008 NEW YORK, NY 10087-9008** | | 5/26/2022 | $282,075.07 |
| | **Email or website address HTTPS://WWW.STBLAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                                    Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.56 3. | **SINCLAIR GROUP LTD 1400 WOODLOCH FOREST DRIVE, SUITE 500 THE WOODLANDS, TX 77380** | | **2/1/2022** | **$90,000.00** |
| | **Email or website address HTTPS://WWW.SINCLAIRGROUP.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.56 4. | **SINCLAIR GROUP LTD 1400 WOODLOCH FOREST DRIVE, SUITE 500 THE WOODLANDS, TX 77380** | | **3/3/2022** | **$50,000.00** |
| | **Email or website address HTTPS://WWW.SINCLAIRGROUP.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.56 5. | **SINCLAIR GROUP LTD 1400 WOODLOCH FOREST DRIVE, SUITE 500 THE WOODLANDS, TX 77380** | | **3/3/2022** | **$2,139.99** |
| | **Email or website address HTTPS://WWW.SINCLAIRGROUP.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.56 6. | **SINCLAIR GROUP LTD 1400 WOODLOCH FOREST DRIVE, SUITE 500 THE WOODLANDS, TX 77380** | | **4/7/2022** | **$50,000.00** |
| | **Email or website address HTTPS://WWW.SINCLAIRGROUP.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                        Case number *(if known)*  **22-10495**

|  | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.56 7. | **SINCLAIR GROUP LTD 1400 WOODLOCH FOREST DRIVE, SUITE 500 THE WOODLANDS, TX 77380** | | **4/18/2022** | **$1,684.21** |
| | **Email or website address HTTPS://WWW.SINCLAIRGROUP.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.56 8. | **STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK, NY 10038** | | **10/8/2021** | **$81,189.09** |
| | **Email or website address HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.56 9. | **STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK, NY 10038** | | **1/24/2022** | **$175,000.00** |
| | **Email or website address HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.57 0. | **STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK, NY 10038** | | **1/24/2022** | **$499,676.73** |
| | **Email or website address HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.57 1. | **STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK, NY 10038** | | **1/28/2022** | **$796,456.12** |
| | **Email or website address HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC**

Case number *(if known)* **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.57 2. | **STROOCK & STROOCK & LAVAN LLP** **180 MAIDEN LANE** **NEW YORK, NY 10038** | | **2/9/2022** | **$1,256,632.50** |
| | **Email or website address** **HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.57 3. | **STROOCK & STROOCK & LAVAN LLP** **180 MAIDEN LANE** **NEW YORK, NY 10038** | | **3/10/2022** | **$1,117,497.50** |
| | **Email or website address** **HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.57 4. | **STROOCK & STROOCK & LAVAN LLP** **180 MAIDEN LANE** **NEW YORK, NY 10038** | | **4/14/2022** | **$316,428.55** |
| | **Email or website address** **HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.57 5. | **STROOCK & STROOCK & LAVAN LLP** **180 MAIDEN LANE** **NEW YORK, NY 10038** | | **5/20/2022** | **$197,970.00** |
| | **Email or website address** **HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.57 6. | **STROOCK & STROOCK & LAVAN LLP** **180 MAIDEN LANE** **NEW YORK, NY 10038** | | **5/26/2022** | **$81,395.00** |
| | **Email or website address** **HTTPS://WWW.STROOCK.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                               Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.57 7. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **6/17/2021** | **$24,060.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.57 8. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **7/19/2021** | **$21,520.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.57 9. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **8/18/2021** | **$22,020.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.58 0. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **9/14/2021** | **$9,595.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **TPC Group LLC**                                                Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.58 1. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **10/21/2021** | **$23,985.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.58 2. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **12/13/2021** | **$7,967.50** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.58 3. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **1/14/2022** | **$23,365.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.58 4. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **1/19/2022** | **$23,625.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **TPC Group LLC**                                            Case number *(if known)*  **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.58 5. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **2/4/2022** | **$61,336.50** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.58 6. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **3/3/2022** | **$45,531.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.58 7. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **4/13/2022** | **$24,730.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.58 8. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **5/10/2022** | **$21,880.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **TPC Group LLC** _____   Case number _(if known)_ **22-10495**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.58 9. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **5/17/2022** | **$37,505.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.59 0. | **STUTZMAN BROMBEG ESSERMAN & PLIFKA A PRO 2323 BRYAN STREET SUITE 2200 DALLAS, TX 75201** | | **5/26/2022** | **$14,502.00** |
| | **Email or website address HTTPS://WWW.SBEP-LAW.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor    **TPC Group LLC**                                                   Case number *(if known)* **22-10495**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

   ☐ No Go to Part 10.
   ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **RETIREMENT SAVINGS PLAN** | EIN:  **74-1778313** |

   Has the plan been terminated?
   ☑ No
   ☐ Yes

   ☐ No Go to Part 10.
   ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **CASH BALANCE PLAN FOR REPRESENTED EMPLOYEES** | EIN:  **74-1778313** |

   Has the plan been terminated?
   ☑ No
   ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Debtor    **TPC Group LLC** _____    Case number _(if known)_ **22-10495** _____

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **ELLIOTT COMPANY**<br>**2001 W SAM HOUSTON PKWY. N**<br>**HOUSTON, TX 77043** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, ASSEMBLY, PN-8602 37-16, SN-J8034, MODEL-38M -5, STORED AT ELLIOTT, RPR , 5TH STAGE DH #1 COMPRE SSOR** | ■ No<br>☐ Yes |
| **ELLIOTT COMPANY**<br>**2001 W SAM HOUSTON PKWY. N**<br>**HOUSTON, TX 77043** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, ASSEMBLY, PN-8602 54-20, SN-J8035, MODEL-88M -3** | ■ No<br>☐ Yes |
| **ELLIOTT COMPANY**<br>**2001 W SAM HOUSTON PKWY. N**<br>**HOUSTON, TX 77043** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR ASSEMBLY, ELLIOTT , SN-J8033, MODEL-60M8-61, PN-860078-30, SN-J8033, MO DEL-60M8-61, STORED AT EL LIOTT, RPR** | ■ No<br>☐ Yes |
| **FILTERS UNLIMITED INC.**<br>**5336 EAST RD., BAYTOWN, TX**<br>**BAYTOWN, TX 77521** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **FILTER, MAIN CARTRIDGE, K OCH, 24 IN X 24 IN X 12 IN, SI NGLE HEADER, P/N-111-710- 001K(KM-901FM), TPC FRAM E 5 & W191, DEHYDRO# 1 & 2** | ■ No<br>☐ Yes |
| **FLANDERS ELECTRIC INC**<br>**901 W. HARRISON RD, LONGVIEW, TX 75604**<br>**LONGVIEW, TX 75604** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **MOTOR, ELECTRIC, 1500HP, 3580RPM, 2300VAC, FR 8213 S, GENERAL ELECTRIC, UNK NOWN** | ■ No<br>☐ Yes |
| **GEA REFRIGERATION NORTH AMERICA INC**<br>**3451 PASADENA BLVD PASADENA TX 77503**<br>**PASADENA, TX 77503** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **COMPRESSOR, BARE MODE L Z PACKAGE, GEA MODEL Z -1025GL, VI 2.6/3.6/4.8** | ■ No<br>☐ Yes |
| **GEA REFRIGERATION NORTH AMERICA INC**<br>**3451 PASADENA BLVD PASADENA TX 77503**<br>**PASADENA, TX 77503** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **COMPRESSOR, 2.6 TO 5.5 VA R VI BARE MODEL Z PACKA GE MODEL Z-675GL, GEA, Z- 675GL** | ■ No<br>☐ Yes |

Debtor    **TPC Group LLC**                                        Case number *(if known)* **22-10495**

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **GRAYSON ARMATURE WORKS, INC.**<br>**315 CURTIS AVE, PASADENA, TX 77502**<br>**PASADENA, TX 77502** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **MOTOR,SIEMENS,CSTM,CGII, GEN PURPOSE,1500HP,3600 RPM,3PH,,60HZ,2300/4000,1.1 5SF,5810S,FOOTED,WPII, IRO N,SLEEVE BRG,PREMIUM,SP ACE HTR 120V,WIND RTD'S,B RG, RTD'S,CLASS I DIV II,GR OUP B,C&D,T3, 3CG-3030M/3 031M PIB II** | ■ No<br>☐ Yes |
| **RUHRPUMPEN INC.**<br>**10010 GULF FREEWAY**<br>**HOUSTON, TX 77034** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **PUMP, LCO TO FIRESTONE S PARE W/MOTOR, 22G-2368, 2 2G-2369, SER NO:279326, 279 327** | ■ No<br>☐ Yes |
| **SOUTHWEST REFRACTORY OF TEXAS**<br>**2443 NORTH GORDON ST.**<br>**ALVIN, TX 77511** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BRICK, GENERAL, AVELLAN EDA 45 D PERFORATED TILE , UNKNOWN, UNKNOWN** | ■ No<br>☐ Yes |
| **SOUTHWEST REFRACTORY OF TEXAS**<br>**2443 NORTH GORDON ST.**<br>**ALVIN, TX 77511** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BRICK, GENERAL, AVELLAN EDA 45D SUPPORT TILE,UNK NOWN, UNKNOWN** | ■ No<br>☐ Yes |
| **SOUTHWEST REFRACTORY OF TEXAS**<br>**2443 NORTH GORDON ST.**<br>**ALVIN, TX 77511** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BRICK, GENERAL, HWI KX-99 (9IN X 9IN X 2.5IN STRAIGHT S), UNKNOWN, UNKNOWN** | ■ No<br>☐ Yes |
| **SOUTHWEST REFRACTORY OF TEXAS**<br>**2443 NORTH GORDON ST.**<br>**ALVIN, TX 77511** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BRICK, GENERAL, STRAIGHT KX-99 HIGH FIRED SUPERDU TY FIREBRICK (9IN X 9IN X 2. 5IN ) , UNKNOWN, UNKNOWN** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **DIAPHRAGMS, TURBINE SEC TION ROW 1, 1G-2520 STATIO NARY PARTS, SERIAL NUMB ER 17-A-1808-1** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **DIAPHRAGMS, TURBINE SEC TION ROW 2, 1G-2520 STATIO NARY PARTS, SERIAL NUMB ER 17-A-1808-1** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **DIAPHRAGMS, TURBINE SEC TION ROW 3, 1G-2520 STATIO NARY PARTS, SERIAL NUMB ER 17-A-1808-1** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **DIAPHRAGMS, TURBINE SEC TION ROW 4, 1G-2520 STATIO NARY PARTS, SERIAL NUMB ER 17-A-1808-1** | ■ No<br>☐ Yes |

Debtor    **TPC Group LLC**                                                          Case number *(if known)*  **22-10495**

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **RING, ALIGNMENT, 1G-2520 STATIONARY PARTS, SERIA L NUMBER 17-A-1808-1** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **RING, TRANSITION PIECE, 1G -2520 STATIONARY PARTS, S ERIAL NUMBER 17-A-1808-1** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **PIECE, TRANSITION, 1G-2520 STATIONARY PARTS, SERIA L NUMBER 17-A-1808-1** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **SEAL, OIL, TPC: 1G-2520, W1 91, W191 REGENERATION AI R GASIFYER** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **SEAL, LIBURDI D-072 SHEET 1/2, W191 REGENERATION AI R GASIFYER, TPC: 1G-2520** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BUCKETS, GAS TURBINE RO W 1 (SET), MODEL: MS5001R, TPC: 1G-901T** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BUCKETS, TURBINE ROW 2 ( SET), MODEL: MS5001R** | ■ No<br>☐ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **TUBE, GE 5001R CROSSFIRE TUBES, H63 COATING, GE , 3 06A4456G001** | ■ No<br>☐ Yes |
| **SYTEK ELECTRIC CORPORATION**<br>**1233 W 34TH ST.**<br>**HOUSTON, TX 77018** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **MOTOR, 2000HP ELECTRIC M OTOR, 1785RPM, 2300 VAC, 6 808-L FRAME, WESTINGHOU SE** | ■ No<br>☐ Yes |
| **PHILADELPHIA GEAR CORP.**<br>**10830 TRAIN CT**<br>**HOUSTON, TX 77041** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **GEAR SET, MAIN REDUCTIO N W191, MODEL: 213HSD, SE RIAL: 102042, TPC NO: 1G-25 20TG** | ■ No<br>☐ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.**<br>**1910 JASMINE DR**<br>**PASADENA, TX 77503** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, COMPRESSOR, CAR RIER, MCCARTER 4G-703 4G- 503** | ■ No<br>☐ Yes |

Debtor **TPC Group LLC**                                     Case number *(if known)* **22-10495**

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **SULZER ELECTRO-MECHANICAL SERVICES INC.** **1910 JASMINE DR** **PASADENA, TX 77503** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, COMPRESSOR, CARRIER, ELLIOTT, 57FF56-239-1** | ■ No ☐ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.** **1910 JASMINE DR** **PASADENA, TX 77503** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **STATOR, COMPRESSOR, CARRIER, ELLIOTT, 57FF56-229-1** | ■ No ☐ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.** **1910 JASMINE DR** **PASADENA, TX 77503** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, ASSEMBLY, ELLIOTT, 46M8-7, THOMASSON SN-5561G2503, RPR, DH #2** | ■ No ☐ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.** **1910 JASMINE DR** **PASADENA, TX 77503** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, ASSEMBLY, COMPLETE, 60M5, THOMASSON SN-555, 1G2502, RPR, DH #2** | ■ No ☐ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.** **1910 JASMINE DR** **PASADENA, TX 77503** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR ASSEMBLY, WESTINGHOUSE M25, SN-10A-9124/5/6, DH2 W191 STARTING TURBINE** | ■ No ☐ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.** **1910 JASMINE DR** **PASADENA, TX 77503** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, ASSEMBLY, W/ COUPLING HUB, INGERSOLL-RAND MODEL DAD-6, 6X13** | ■ No ☐ Yes |
| **SYTEK ELECTRIC CORPORATION** **1233 W 34TH ST.** **HOUSTON, TX 77018** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **MOTOR, ELECTRIC, 700HP RELIANCE, FRAME:22EA5010S, 2300/4000VAC, SF: 1.15, WPII LN,RPM:3570, FLA:151/87.4, UNKNOWN,  PT411385-OC1-A1** | ■ No ☐ Yes |
| **ZIMMERMAN & JANSEN INC.** **4525 KENNEDY COMMERCE DR** **HOUSTON, TX 77032** | **JOSE TREVINO, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **CYLINDER, MYD 30" VALVE ZIMMERMANN / JANSEN  P/N 121-37096.00.0** | ■ No ☐ Yes |
| **TARGA DOWNSTREAM LLC - TARGA MIDSTREAM S** **12510 AMERICAN PETROLEUM RD** **HOUSTON, TX 77015** | **HASKELL BERRY, 500 DALLAS ST, HOUSTON, TX 77002** | **CRUDE C4** | ■ No ☐ Yes |
| **SOUTH COAST TERMINALS LP** **7401 WALLISVILLE RD** **HOUSTON, TX 77020** | **LAURA COOKE, 500 DALLAS ST, SUITE 2000, HOUSTON, TX 77002** | **POLYISOBUTYLENE** | ■ No ☐ Yes |
| **TRANSFLOW TERMINAL SERVICES INC - ALBANY** **ONE EXCHANGE STREET EXTENSION** **ALBANY, NY 12205** | **LAURA COOKE, 500 DALLAS ST, SUITE 2000, HOUSTON, TX 77002** | **DI-ISOBUTYLENE** | ■ No ☐ Yes |
| **WOLF LAKE TERMINALS, INC** **3200 SHEFFIELD AVE** **HAMMOND, IN 46327** | **LAURA COOKE, 500 DALLAS ST, SUITE 2000, HOUSTON, TX 77002** | **POLYISOBUTYLENE** | ■ No ☐ Yes |

Debtor    **TPC Group LLC**    Case number *(if known)* **22-10495**

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **UNDERGROUND STORAGE LLC**<br>**3000 FELDMAN ST**<br>**HOUSTON, TX 77045** | **JEFF LIND, 500 DALLAS ST, SUITE 2000, HOUSTON, TX 77002** | **RAFFINATE** | ■ No<br>☐ Yes |
| **FOREIGN TRADE EXPORT PACKING CO.**<br>**1350 LATHROP ST**<br>**HOUSTON, TX 77020** | **ARNIE VASQUEZ, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **TPC R&D LAB TABLES AND RESEARCH PILOT PLANTS** | ■ No<br>☐ Yes |
| **ELLIOTT COMPANY**<br>**2001 W SAM HOUSTON PKWY NORTH**<br>**HOUSTON, TX 77043** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, ASSEMBLY, PN-8602 37-16, SN-J8034, MODEL-38M -5, STORED AT ELLIOTT, RPR , 5TH STAGE DH #1 COMPRE SSOR** | ☐ No<br>■ Yes |
| **ELLIOTT COMPANY**<br>**2001 W SAM HOUSTON PKWY NORTH**<br>**HOUSTON, TX 77043** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, ASSEMBLY, PN-8602 54-20, SN-J8035, MODEL-88M -3** | ☐ No<br>■ Yes |
| **ELLIOTT COMPANY**<br>**2001 W SAM HOUSTON PKWY NORTH**<br>**HOUSTON, TX 77043** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR ASSEMBLY, ELLIOTT , SN-J8033, MODEL-60M8-61, PN-860078-30, SN-J8033, MO DEL-60M8-61, STORED AT EL LIOTT, RPR** | ☐ No<br>■ Yes |
| **FILTERS UNLIMITED INC.**<br>**5336 EAST RD., BAYTOWN, TX**<br>**BAYTOWN, TX 77521** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **FILTER, MAIN CARTRIDGE, K OCH, 24 IN X 24 IN X 12 IN, SI NGLE HEADER, P/N-111-710- 001K(KM-901FM), TPC FRAM E 5 & W191, DEHYDRO# 1 & 2** | ☐ No<br>■ Yes |
| **FLANDERS ELECTRIC INC**<br>**901 W. HARRISON RD**<br>**LONGVIEW, TX 75604** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **MOTOR, ELECTRIC, 1500HP, 3580RPM, 2300VAC, FR 8213 S, GENERAL ELECTRIC, UNK NOWN** | ☐ No<br>■ Yes |
| **GEA REFRIGERATION NORTH AMERICA INC**<br>**3451 PASADENA BLVD**<br>**PASADENA, TX 77503** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **COMPRESSOR, BARE MODE L Z PACKAGE, GEA MODEL Z -1025GL, VI 2.6/3.6/4.8** | ☐ No<br>■ Yes |
| **GEA REFRIGERATION NORTH AMERICA INC**<br>**3451 PASADENA BLVD**<br>**PASADENA, TX 77503** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **COMPRESSOR, 2.6 TO 5.5 VA R VI BARE MODEL Z PACKA GE MODEL Z-675GL, GEA, Z- 675GL** | ☐ No<br>■ Yes |
| **GRAYSON ARMATURE WORKS, INC.**<br>**315 CURTIS AVE**<br>**PASADENA, TX 77502** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **MOTOR,SIEMENS,CSTM,CGII, GEN PURPOSE,1500HP,3600 RPM,3PH,,60HZ,2300/4000,1.1 5SF,5810S,FOOTED,WPII, IRO N,SLEEVE BRG,PREMIUM,SP ACE HTR 120V,WIND RTD'S,B RG, RTD'S,CLASS I DIV II,GR OUP B,C&D,T3, 3CG-3030M/3 031M PIB II** | ☐ No<br>■ Yes |

| Debtor | **TPC Group LLC** | | Case number *(if known)* **22-10495** |
|---|---|---|---|

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **RUHRPUMPEN INC.**<br>**10010 GULF FREEWAY**<br>**HOUSTON, TX 77034** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **PUMP, LCO TO FIRESTONE S PARE W/MOTOR, 22G-2368, 2 2G-2369, SER NO:279326, 279 327** | ☐ No<br>■ Yes |
| **SOUTHWEST REFRACTORY OF TEXAS**<br>**2443 NORTH GORDON ST.**<br>**ALVIN, TX 77511** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BRICK, GENERAL, AVELLAN EDA 45 D PERFORATED TILE , UNKNOWN, UNKNOWN** | ☐ No<br>■ Yes |
| **SOUTHWEST REFRACTORY OF TEXAS**<br>**2443 NORTH GORDON ST.**<br>**ALVIN, TX 77511** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BRICK, GENERAL, AVELLAN EDA 45D SUPPORT TILE,UNK NOWN, UNKNOWN** | ☐ No<br>■ Yes |
| **SOUTHWEST REFRACTORY OF TEXAS**<br>**2443 NORTH GORDON ST.**<br>**ALVIN, TX 77511** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BRICK, GENERAL, HWI KX-99 (9IN X 9IN X 2.5IN STRAIGHT S), UNKNOWN, UNKNOWN** | ☐ No<br>■ Yes |
| **SOUTHWEST REFRACTORY OF TEXAS**<br>**2443 NORTH GORDON ST.**<br>**ALVIN, TX 77511** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BRICK, GENERAL, STRAIGHT KX-99 HIGH FIRED SUPERDU TY FIREBRICK (9IN X 9IN X 2. 5IN ) , UNKNOWN, UNKNOWN** | ☐ No<br>■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **DIAPHRAGMS, TURBINE SEC TION ROW 1, 1G-2520 STATIO NARY PARTS, SERIAL NUMB ER 17-A-1808-1** | ☐ No<br>■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **DIAPHRAGMS, TURBINE SEC TION ROW 2, 1G-2520 STATIO NARY PARTS, SERIAL NUMB ER 17-A-1808-1** | ☐ No<br>■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **DIAPHRAGMS, TURBINE SEC TION ROW 3, 1G-2520 STATIO NARY PARTS, SERIAL NUMB ER 17-A-1808-1** | ☐ No<br>■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **DIAPHRAGMS, TURBINE SEC TION ROW 4, 1G-2520 STATIO NARY PARTS, SERIAL NUMB ER 17-A-1808-1** | ☐ No<br>■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **RING, ALIGNMENT, 1G-2520 STATIONARY PARTS, SERIA L NUMBER 17-A-1808-1** | ☐ No<br>■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.**<br>**11518 OLD LA PORTE, RD.**<br>**LA PORTE, TX 77571** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **RING, TRANSITION PIECE, 1G -2520 STATIONARY PARTS, S ERIAL NUMBER 17-A-1808-1** | ☐ No<br>■ Yes |

Debtor    **TPC Group LLC**    Case number *(if known)* **22-10495**

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **SULZER TURBO SERVICES HOUSTON INC.** 11518 OLD LA PORTE, RD. LA PORTE, TX 77571 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **PIECE, TRANSITION, 1G-2520 STATIONARY PARTS, SERIA L NUMBER 17-A-1808-1** | ☐ No ■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.** 11518 OLD LA PORTE, RD. LA PORTE, TX 77571 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **SEAL, OIL, TPC: 1G-2520, W1 91, W191 REGENERATION AI R GASIFYER** | ☐ No ■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.** 11518 OLD LA PORTE, RD. LA PORTE, TX 77571 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **SEAL, LIBURDI D-072 SHEET 1/2, W191 REGENERATION AI R GASIFYER, TPC: 1G-2520** | ☐ No ■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.** 11518 OLD LA PORTE, RD. LA PORTE, TX 77571 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BUCKETS, GAS TURBINE RO W 1 (SET), MODEL: MS5001R, TPC: 1G-901T** | ☐ No ■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.** 11518 OLD LA PORTE, RD. LA PORTE, TX 77571 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **BUCKETS, TURBINE ROW 2 ( SET), MODEL: MS5001R** | ☐ No ■ Yes |
| **SULZER TURBO SERVICES HOUSTON INC.** 11518 OLD LA PORTE, RD. LA PORTE, TX 77571 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **TUBE, GE 5001R CROSSFIRE TUBES, H63 COATING, GE , 3 06A4456G001** | ☐ No ■ Yes |
| **SYTEK ELECTRIC CORPORATION** 1233 W 34TH ST. HOUSTON, TX 77018 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **MOTOR, 2000HP ELECTRIC M OTOR, 1785RPM, 2300 VAC, 6 808-L FRAME, WESTINGHOU SE** | ☐ No ■ Yes |
| **PHILADELPHIA GEAR CORP.** 10830 TRAIN CT HOUSTON, TX 77041 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **GEAR SET, MAIN REDUCTIO N W191, MODEL: 213HSD, SE RIAL: 102042, TPC NO: 1G-25 20TG** | ■ No ☐ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.** 1910 JASMINE DR PASADENA, TX 77503 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, COMPRESSOR, CAR RIER, MCCARTER 4G-703 4G- 503** | ☐ No ■ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.** 1910 JASMINE DR PASADENA, TX 77503 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, COMPRESSOR, CAR RIER, ELLIOTT, 57FF56-239-1** | ☐ No ■ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.** 1910 JASMINE DR PASADENA, TX 77503 | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **STATOR, COMPRESSOR, CA RRIER, ELLIOTT, 57FF56-229- 1** | ☐ No ■ Yes |

Debtor  **TPC Group LLC** _____  Case number _(if known)_ **22-10495**

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **SULZER ELECTRO-MECHANICAL SERVICES INC.**<br>**1910 JASMINE DR**<br>**PASADENA, TX 77503** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, ASSEMBLY, ELLIOT T, 46M8-7, THOMASSON SN-5 561G2503, RPR, DH #2** | ☐ No<br>■ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.**<br>**1910 JASMINE DR**<br>**PASADENA, TX 77503** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, ASSEMBLY, COMPL ETE, 60M5, THOMASSON SN- 555, 1G2502, RPR, DH #2** | ☐ No<br>■ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.**<br>**1910 JASMINE DR**<br>**PASADENA, TX 77503** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR ASSEMBLY, WESTIN GHOUSE M25, SN-10A-9124/5/ 6, DH2 W191 STARTING TUR BINE** | ☐ No<br>■ Yes |
| **SULZER ELECTRO-MECHANICAL SERVICES INC.**<br>**1910 JASMINE DR**<br>**PASADENA, TX 77503** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **ROTOR, ASSEMBLY, W/ COU PLING HUB, INGERSOLL-RA ND MODEL DAD-6, 6X13** | ☐ No<br>■ Yes |
| **SYTEK ELECTRIC CORPORATION**<br>**1233 W 34TH ST.**<br>**HOUSTON, TX 77018** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **MOTOR, ELECTRIC, 700HP R ELIANCE, FRAME:22EA5010S , 2300/4000VAC, SF: 1.15, WPI I LN,RPM:3570, FLA:151/87.4, UNKNOWN,  PT411385-OC1-A 1** | ☐ No<br>■ Yes |
| **ZIMMERMAN & JANSEN INC.**<br>**4525 KENNEDY COMMERCE DR**<br>**HOUSTON, TX 77032** | **TREVINO, JOSE , 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **CYLINDER, MYD 30" VALVE Z IMMERMANN / JANSEN  P/N 121-37096.00.0** | ☐ No<br>■ Yes |
| **TARGA DOWNSTREAM LLC - TARGA MIDSTREAM S**<br>**12510 AMERICAN PETROLEUM RD**<br>**HOUSTON, TX 77015** | **BERRY, HASKELL, 500 DALLAS ST, HOUSTON, TX 77002** | **CRUDE C4** | ☐ No<br>■ Yes |
| **SOUTH COAST TERMINALS LP**<br>**7401 WALLISVILLE RD**<br>**HOUSTON, TX 77020** | **COOKE, LAURA, 500 DALLAS ST, HOUSTON, TX 77002** | **POLYISOBUTYLENE** | ☐ No<br>■ Yes |
| **TRANSFLOW TERMINAL SERVICES INC - ALBANY**<br>**ONE EXCHANGE STREET EXTENSION**<br>**ALBANY, NY 12205** | **COOKE, LAURA, 500 DALLAS ST, HOUSTON, TX 77002** | **DI-ISOBUTYLENE** | ☐ No<br>■ Yes |
| **WOLF LAKE TERMINALS, INC**<br>**3200 SHEFFIELD AVE**<br>**HAMMOND, IN 46327** | **COOKE, LAURA, 500 DALLAS ST, HOUSTON, TX 77002** | **POLYISOBUTYLENE** | ☐ No<br>■ Yes |
| **UNDERGROUND STORAGE LLC**<br>**3000 FELDMAN ST**<br>**HOUSTON, TX 77045** | **LIND, JEFF, 500 DALLAS ST, HOUSTON, TX 77002** | **RAFFINATE** | ☐ No<br>■ Yes |
| **FOREIGN TRADE EXPORT PACKING CO.**<br>**1350 LATHROP ST**<br>**HOUSTON, TX 77020** | **VASQUEZ, ARNIE, 8600 PARK PLACE BLVD, HOUSTON, TX 77017** | **TPC R&D LAB TABLES AND RESEARCH PILOT PLANTS** | ☐ No<br>■ Yes |

Debtor   **TPC Group LLC**                                        Case number *(if known)* **22-10495**

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **LION ELASTOMERS**<br>**1615 MAIN ST**<br>**PORT NECHES, TX 77651** | **TPC PNO PLANT** | **BUTADIENE** | **$9,472,847.13** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **INDORAMA VENTURES OXIDES LLC**<br>**2701 SPUR 136**<br>**PORT NECHES, TX 77651** | **TPC PNO PLANT** | **MTBE, METHANOL** | **$5,481,616.84** |

---

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐   No.
■   Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **2017-1228-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13087**<br>**AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; DH2 UNIT BOILER 1B-505 EMISSIONS LIMIT EXCEEDANCES/UNAUTHORIZED EMISSIONS. (TCEQ INVESTIGATION 1364305)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2017-0922-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13097**<br>**AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; TITLE V PERMIT 1598 ANNUAL INVESTIGATION. (TCEQ INVESTIGATION 1377931)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2017-1625-AIR-E** | **TEXAS COMMISSION ON ENVIROMENTAL QUALITY**<br>**PO BOX 13087**<br>**AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; DH2 UNIT. (TCEQ INVESTIGATION 1448016)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor    **TPC Group LLC**                                                    Case number *(if known)* **22-10495**

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **2018-0557-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN, TX 78711** | **EXCESSIVE EMISSIONS EVENT (STEERS 250873)** | ☐ Pending ☐ On appeal ■ Concluded |
| **2018-0957-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; TITLE V PERMIT 2884 ANNUAL INVESTIGATION. (TCEQ INVESTIGATION 1473764)** | ☐ Pending ☐ On appeal ■ Concluded |
| **2019-1365-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; TITLE V PERMIT 1598 ANNUAL INVESTIGATION. (TCEQ INVESTIGATION 1544711)** | ■ Pending ☐ On appeal ☐ Concluded |
| **2020-1214-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; TITLE V PERMIT 1598 ANNUAL INVESTIGATION. (TCEQ INVESTIGATION 1632505)** | ☐ Pending ☐ On appeal ■ Concluded |
| **ADMINISTRATIVE COMPLIANCE ORDER** | **CITY OF HOUSTON, HOUSTON, TX** | **WASTEWATER NON-COMPLIANCE; PIB UNIT AMMONIA DISCHARGE CONCENTRATIONS** | ☐ Pending ☐ On appeal ■ Concluded |
| **CAA 06-2017-3361** | **US EPA, REGION SIX 1445 ROSS AVE., SUITE 1200 DALLAS, TX 75202** | **CONSENT DECREE EPA FOR 114 FLARE INITIATIVE** | ☐ Pending ☐ On appeal ■ Concluded |
| **2017-0911-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN, TX 78711** | **BD PIPELINE RV RELEASE, STEERS 253839** | ■ Pending ☐ On appeal ☐ Concluded |
| **2018-0235-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN, TX 78711** | **AO FOR JUNE 15, 2017 (STEERS 260395) & OCT 22, 2017 (STEERS 270726) FLARING EVENTS** | ☐ Pending ☐ On appeal ■ Concluded |
| **2018-0489-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN, TX 78711** | **AO FOR OCTOBER 14, 2017 (STEERS 270260) REACTOR MISALIGNMENT** | ☐ Pending ☐ On appeal ■ Concluded |

| Debtor | **TPC Group LLC** | Case number *(if known)* **22-10495** |

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **2018-1097-AIR-E** | **TEXAS COMMISSION ON ENVIROMENTAL QUALITY PO BOX 13087 AUSTIN, TX 78711** | **"AGREED ORDER FOR VIOLATIONS ASSOCIATED WITH THE FOLLOWING EVENTS: 1/22/2018 STEERS 276895; LATE SUBMITTAL OF PCC FOR 1/1/2017 - 12/31/2017; 4/13/2018 STEERS 282066; INCOMPLETE FINAL RECORD FOR 282066; 4/15/2018 STEERS 282087; MAY 21, 2018 STEERS 284207; 9/11/2018 STEERS 291999; 8/29/2018 STEERS 291251"** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| **2018-1451-PWS-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN, TX 78711** | **AO FOR FAILURE TO CONDUCT CHLORIAMINE EFFECTIVENESS SAMPLING ON POTABLE WATER SYSTEM** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2019-0342-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN, TX 78711** | **PROPOSED AO FOR SEVERAL EVENTS DURING 2018** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| **2017-0911-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13087 AUSTIN, TX 78711** | **BD PIPELINE RV RELEASE, STEERS 253839** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2017-0922-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13087 AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; TITLE V PERMIT 1598 ANNUAL INVESTIGATION. (TCEQ INVESTIGATION 1377931)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2017-1228-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13087 AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; DH2 UNIT BOILER 1B-505 EMISSIONS LIMIT EXCEEDANCES/UNAUTHORIZED EMISSIONS. (TCEQ INVESTIGATION 1364305)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2017-1625-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13087 AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; DH2 UNIT. (TCEQ INVESTIGATION 1448016)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2018-0235-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13087 AUSTIN, TX 78711** | **AO FOR JUNE 15, 2017 (STEERS 260395) & OCT 22, 2017 (STEERS 270726) FLARING EVENTS** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor    **TPC Group LLC**                                                    Case number *(if known)* **22-10495**

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **2018-0489-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT<br>PO BOX 13087<br>AUSTIN, TX 78711** | **AO FOR OCTOBER 14, 2017 (STEERS 270260) REACTOR MISALIGNMENT** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2018-0557-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT<br>PO BOX 13087<br>AUSTIN, TX 78711** | **EXCESSIVE EMISSIONS EVENT (STEERS 250873)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2018-0957-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT<br>PO BOX 13087<br>AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; TITLE V PERMIT 2884 ANNUAL INVESTIGATION. (TCEQ INVESTIGATION 1473764)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2018-1097-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT<br>PO BOX 13087<br>AUSTIN, TX 78711** | **AGREED ORDER FOR VIOLATIONS ASSOCIATED WITH THE FOLLOWING EVENTS: 1/22/2018 STEERS 276895;  LATE SUBMITTAL OF PCC FOR 1/1/2017 - 12/31/2017; 4/13/2018 STEERS 282066; INCOMPLETE FINAL RECORD FOR 282066; 4/15/2018 STEERS 282087; MAY 21, 2018 STEERS 284207; 9/11/2018 STEERS 291999; 8/29/2018 STEERS 291251** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2018-1451-PWS-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT<br>PO BOX 13087<br>AUSTIN, TX 78711** | **AO FOR FAILURE TO CONDUCT CHLORIAMINE EFFECTIVENESS SAMPLING ON POTABLE WATER SYSTEM** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2019-0342-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT<br>PO BOX 13087<br>AUSTIN, TX 78711** | **PROPOSED AO FOR SEVERAL EVENTS DURING 2018** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **2019-1365-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT<br>PO BOX 13087<br>AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; TITLE V PERMIT 1598 ANNUAL INVESTIGATION. (TCEQ INVESTIGATION 1544711)** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| **2020-1214-AIR-E** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT<br>PO BOX 13087<br>AUSTIN, TX 78711** | **AIR NON-COMPLIANCE; TITLE V PERMIT 1598 ANNUAL INVESTIGATION. (TCEQ INVESTIGATION 1632505)** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor  **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **ADMINISTRATIVE COMPLIANCE ORDER** | **CITY OF HOUSTON<br>HOUSTON, TX** | **WASTEWATER NON-COMPLIANCE; PIB UNIT AMMONIA DISCHARGE CONCENTRATIONS** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **CAA 06-2017-3361** | **US EPA, REGION SIX<br>1445 ROSS AVE. SUITE 1200<br>DALLAS, TX 75202** | **CONSENT DECREE EPA FOR 114 FLARE INITIATIVE** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐  No.
■  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **CITY OF HOUSTON<br>P.O. BOX 1560<br>HOUSTON, TX 77251** | **INDUSTRIAL WASTEWATER PERMIT 3131, SECTION II.N** | **6/8/2017** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **HARRIS COUNTY POLLUTION CONTROL SERVICES<br>101 S RICHEY ST SUITE H<br>HOUSTON, TX 77023-1452** | **30 TAC §101.201; 30 TAC §116.115; PERMIT 46307; 5C THSC §382.085** | **6/22/2017** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>REGION 12<br>5425 POLK ST, STE H<br>HOUSTON, TX 77023-1452** | **30 TAC §116.115; PERMIT 46307; 5C THSC §382.085** | **4/18/2017** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>REGION 12<br>5425 POLK ST, STE H<br>HOUSTON, TX 77023-1452** | **30 TAC §122.143; 40 CFR §60.482-7; 40 CFR 63.1022; 5C THSC §382.085; PERMIT 1598; 30 TAC §117.345; 40 CFR § 60.4214; 40 CFR §60.665; 40 CFR §60.705; 30 TAC §117.335; 30 TAC §117.310; 40 CFR 63.7545; 30 TAC §116.115; 30 TAC §115.764; 30 TAC §115.781; 30 TAC §115.356; 40 CFR §63.163; 40 CFR §63.174;** | **5/22/2017** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>REGION 12<br>5425 POLK ST, STE H<br>HOUSTON, TX 77023-1452** | **30 TAC §122.143; 5C THSC §382.085; PERMIT 1598; PERMIT 46307; 30 TAC §115.116; 30 TAC §122.145; PERMIT 19806** | **5/22/2017** |

Debtor    **TPC Group LLC**                                                Case number *(if known)*  **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §122.143; 5C THSC §382.085; PERMIT 1598; PERMIT 46307; 40 CFR §60.665; 40 CFR  §60.705; 30 TAC §117.135;** | **10/26/2017** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §116.115; 5C THSC §382.085; PERMIT 46307** | **4/13/2018** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §122.143; 5C THSC §382.085; PERMIT 2884; PERMIT 46426; 30 TAC §116.115; 30 TAC §117.310; 30 TAC §122.145;** | **43269** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §122.143; 5C THSC §382.085; PERMIT 2884; PERMIT 46426; 30 TAC §116.115; 30 TAC §117.310** | **43269** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **CITY OF HOUSTON P.O. BOX 1560 HOUSTON, TX 77251** | **INDUSTRIAL WASTEWATER PERMIT 3131, SECTION II.A** | **43467** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **CITY OF HOUSTON P.O. BOX 1560 HOUSTON, TX 77251** | **INDUSTRIAL WASTEWATER PERMIT 3131, ATTACHMENT L** | **43467** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §122.143; 40 CFR §60.482-7; 40 CFR 60.7515; 5C THSC §382.085; PERMIT 1598; 30 TAC §117.8100; 40 CFR § 60.18; 30 TAC §117.310; 30 TAC §117.310;  40 CFR 63.7545; 30 TAC §116.115; 30 TAC §115.764; 30 TAC §115.725; PERMIT 98149; PERMIT 19806; 30 TAC §111.111; PERMIT 46246; PERMIT 46307** | **43707** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §122.143; 5C THSC §382.085; PERMIT 1598; 30 TAC §116.115; PERMIT 19806** | **43707** |

| | | | |
|---|---|---|---|
| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **CITY OF HOUSTON**<br>**P.O. BOX 1560**<br>**HOUSTON, TX 77251** | **INDUSTRIAL**<br>**WASTEWATER PERMIT**<br>**3131, SECTION IV.A** | 43978 |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**REGION 12**<br>**5425 POLK ST, STE H**<br>**HOUSTON, TX 77023-1452** | **30 TAC §290.46; 30 TAC**<br>**§290.45; 30 TAC §290.110** | 43871 |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**REGION 12**<br>**5425 POLK ST, STE H**<br>**HOUSTON, TX 77023-1452** | **30 TAC §122.143; 5C THSC**<br>**§382.085; PERMIT 1598; 30**<br>**TAC §116.115; PERMIT**<br>**19806; 40 CFR §60.482-7;**<br>**30 TAC §115.352; PERMIT**<br>**46307; PERMIT 46426; 30**<br>**TAC §122.145; 30 TAC**<br>**§115.725;** | 44069 |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**REGION 12**<br>**5425 POLK ST, STE H**<br>**HOUSTON, TX 77023-1452** | **30 TAC §122.143; 5C THSC**<br>**§382.085; PERMIT 1598; 30**<br>**TAC §116.115; PERMIT**<br>**19806; 30 TAC §115.352;**<br>**PERMIT 46307; PERMIT**<br>**46426; 30 TAC §122.144;**<br>**PERMIT 22052; 30 TAC**<br>**§122.145** | 44069 |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**REGION 12**<br>**5425 POLK ST, STE H**<br>**HOUSTON, TX 77023-1452** | **30 TAC §122.143; 5C THSC**<br>**§382.085; PERMIT 1598; 30**<br>**TAC §116.115; 30 TAC**<br>**§117.310; 30 TAC §117.345;**<br>**PERMIT 19806; PERMIT**<br>**46426; 30 TAC §115.764;**<br>**30 TAC §115.354; 40 CFR**<br>**§60.482-7; 40 CFR**<br>**§60.482-8; PERMIT 98149;**<br>**30 TAC §115.783;  40 CFR**<br>**§60.705; 30 TAC §115.725** | 44344 |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**REGION 12**<br>**5425 POLK ST, STE H**<br>**HOUSTON, TX 77023-1452** | **30 TAC §122.143; 5C THSC**<br>**§382.085; PERMIT 1598; 30**<br>**TAC §116.115; PERMIT**<br>**19806; PERMIT 46307;**<br>**PERMIT 22052; 30 TAC**<br>**§101.201; 30 TAC §122.145** | 44344 |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **CITY OF HOUSTON**<br>**P.O. BOX 1560**<br>**HOUSTON, TX 77251** | **INDUSTRIAL**<br>**WASTEWATER PERMIT**<br>**3131** | 44232 |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**REGION 12**<br>**5425 POLK ST, STE H**<br>**HOUSTON, TX 77023-1452** | **30 TAC §116.115; 5C THSC**<br>**§382.085; PERMIT 46307** | 44264 |

Debtor    **TPC Group LLC**                                        Case number *(if known)*  **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §116.115; 5C THSC §382.085; PERMIT 46307; 30 TAC §111.111; 40 CFR §60.18; 30 TAC §101.201** | **44308** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §116.115; 5C THSC §382.085; PERMIT 46307** | **44336** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §116.115; 5C THSC §382.085; PERMIT 46307** | **44343** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **HARRIS COUNTY POLLUTION CONTROL SERVICES 101 S RICHEY ST SUITE H PASADENA, TX 77506** | **30 TAC §116.115; 5C THSC §382.085; PERMIT 46307; 30 TAC §115.722; 30 TAC §101.201** | **44363** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §116.115; 5C THSC §382.085; PERMIT 46307** | **44369** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §116.115; 5C THSC §382.085; PERMIT 46307** | **44369** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 12 5425 POLK ST, STE H HOUSTON, TX 77023-1452** | **30 TAC §116.115; 5C THSC §382.085; PERMIT 46307** | **44376** |
| **HOUSTON PLANT 8600 PARK PLACE BLVD HOUSTON, TX 77017** | **HARRIS COUNTY POLLUTION CONTROL SERVICES 101 S RICHEY ST SUITE H PASADENA, TX 77506** | **30 TAC §116.110; 5C THSC §382.085; PERMIT 46307; 30 TAC §116.115; PERMIT 19806** | **44417** |

Debtor  **TPC Group LLC**                                          Case number *(if known)* **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**REGION 12**<br>**5425 POLK ST, STE H**<br>**HOUSTON, TX 77023-1452** | **30 TAC §116.115; 5C THSC §382.085; PERMIT 46307** | **44428** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **HARRIS COUNTY POLLUTION CONTROL SERVICES**<br>**101 S RICHEY ST SUITE H**<br>**PASADENA, TX 77506** | **30 TAC §116.110; 5C THSC §382.085; 30 TAC §116.115** | **44468** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**REGION 12**<br>**5425 POLK ST, STE H**<br>**HOUSTON, TX 77023-1452** | **30 TAC §116.115; 5C THSC §382.085; PERMIT 46307** | **44638** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**REGION 12**<br>**5425 POLK ST, STE H**<br>**HOUSTON, TX 77023-1452** | **30 TAC §305.125; 2D TWC §26.121; PERMIT WQ0000587000** | **44652** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**REGION 10**<br>**3870 EASTEX FWY**<br>**BEAUMONT, TX 77703** | **NOE POST STEERS 253839  CERTAIN COND. OF NSR PERMIT 20485 CERTAIN COND. OF FOP 1327** | **ISSUED NOE 06/15/2017 AO 2017-0911-AI R-E** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**REGION 10**<br>**3870 EASTEX FWY**<br>**BEAUMONT, TX 77703** | **AIR QUALITY INSPECTION 30 TAC 106.6(B) 30 TAC 116.115(C) 30 TAC 122.143(4) 30 TAC 113.130 30 TAC 115.352(2) 40 CFR 63.174(D) 5C THSC 382.085(B) CERTAIN COND. OF NSR PERMIT 20485 CERTAIN COND. OF FOP 1327** | **ISSUED NOV: 8/10/2017 ON 02/22/2018 TCEQ ISSUED INVESTIGATION COMPLIANCE DOCUMENT** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**REGION 10**<br>**3870 EASTEX FWY**<br>**BEAUMONT, TX 77703** | **NOV POST OPCC FOR 2017 30 TAC 106.6(B) 30 TAC 116.115(C) 30 TAC 122.143(4) 30 TAC 113.120 30 TAC 115.122(A)(1) 40 CFR 63.18(C)(3)(II) 40 CFR 63.138(K)(3) 5C THSC 382.085(B) CERTAIN COND. OF NSR PERMIT 20485 CERTAIN COND. OF FOP 1327** | |

Debtor    **TPC Group LLC**

Case number *(if known)*    **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 10 3870 EASTEX FWY BEAUMONT, TX 77703** | **NOE POST STEERS 270726 30 TAC 116.115(B)(2)(F) 30 TAC 116.115(C) 30 TAC 122.143(4) 5C THSC 382.085(B)** | **ISSUED NOE 02/14/2018 TPC DRAFTED CORRECTIVE ACTION COMPLETION LETTER 03/01/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 10 3870 EASTEX FWY BEAUMONT, TX 77703** | **30 TAC 113.120 30 TAC 116.115(C)   30 TAC 122.143(4) 40 CFR 63.152(C)(2) 5C THSC 382.085(B) CERTAIN COND. OF NSR PERMIT 20485 CERTAIN COND. OF FOP 1327** | **NOV ISSUED 10/12/2018 FOR FAILING TO REPORT UNDER MACT TPC RESPONDED 11/13/2018 1/8/2019 TCEQ ISSUED FOLLOW UP LETTER CLOSING NOV** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 10 3870 EASTEX FWY BEAUMONT, TX 77703** | **ISSUES WERE ASSOCIATED WITH BTU CONTENT OF THE FLARE, COOLING TOWER EMISSIONS, PILOT PRESENT AT FLARE, FAILURE TO HAVE FLAME PRESNT AT FLARE, FAILURE TO CONDUCT CGA ON BOILERS** | **NOV FOLLOWING OPCC CY 2018.  ON 2/19/2019 TPC RESPONDED ON 6/6/2019 TPC RESPONDED TO NOV AND PROVIDED CORRECTIVE ACTIONS** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY REGION 10 3870 EASTEX FWY BEAUMONT, TX 77703** | **30 TAC 116.115(C ) 30 TAC 122.143(4) 5C THSC 382.085(B) CERTAIN COND. OF NSR PERMIT 20485 CERTAIN COND. OF FOP 1327** | **NOV ISSUED 5/24/2019 FOLLOWING INVESTIGATI ON OF STEERS 302846** |

Debtor **TPC Group LLC**
_____

Case number (*if known*) **22-10495**
_____

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**REGION 10**<br>**3870 EASTEX FWY**<br>**BEAUMONT, TX 77703** | **NOV POST OPCC 2019 CY INVESTIGATION 1651324 30 TAC 111.111(A)(4)(A) 30 TAC 113.120 30 TAC 115.121(A)(1) 30 TAC 115.122(A)(1) 30 TAC 116.115(C) 30 TAC 122.165(A)(8) 30 TAC 122.143(4) 40 CFR 60.18 (C)(1) 40 CFR 60.18 (C)(3)(II) 40 CFR 63.11(B)(4) 40 CFR 63.138(K)(3) 5C THSC 382.085(B) CERTAIN COND. OF NSR PERMIT 20485 CERTAIN COND. OF FOP 1327** | **ISSUED 07/21/2020 10/16/2020 TCEQ ISSUED CLOSURE OF NOV** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**REGION 10**<br>**3870 EASTEX FWY**<br>**BEAUMONT, TX 77703** | **30 TAC 101.222(B) & 101.223** | **44064** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**REGION 10**<br>**3870 EASTEX FWY**<br>**BEAUMONT, TX 77703** | **NOE POST STEERS 270726 30 TAC 116.115(B)(2)(F) 30 TAC 116.115(C) 30 TAC 122.143(4) 5C THSC 382.085(B) CERTAIN COND. OF NSR PERMIT 20485 CERTAIN COND. OF FOP 1327** | **1/31/2020 ISSUED NOE** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**REGION 10**<br>**3870 EASTEX FWY**<br>**BEAUMONT, TX 77703** | **NONE** | **4/30/2020 NOTICE OF INVESTIGATION** |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No.
☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **1/7/2017** |

Debtor    **TPC Group LLC**                                              Case number *(if known)*  **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **3/1/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **4/23/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **5/1/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **6/21/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **7/10/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **8/18/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **8/26/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **9/3/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **9/27/2017** |

Debtor   **TPC Group LLC**                                   Case number *(if known)*  **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **10/26/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **11/2/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **1/29/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **2/15/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **3/30/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **4/6/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **9/22/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **12/20/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **12/27/2018** |

Debtor    **TPC Group LLC**                                        Case number *(if known)*  **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>PO BOX 13088<br>AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **1/3/2019** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>PO BOX 13088<br>AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **2/7/2019** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>PO BOX 13088<br>AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **3/1/2019** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>PO BOX 13088<br>AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **6/5/2019** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>PO BOX 13088<br>AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **6/18/2019** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>PO BOX 13088<br>AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **6/25/2019** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>PO BOX 13088<br>AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **7/22/2019** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>PO BOX 13088<br>AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **8/5/2019** |
| **HOUSTON PLANT<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>PO BOX 13088<br>AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **2/24/2020** |

Debtor    **TPC Group LLC** _____    Case number *(if known)* **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **3/30/2020** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **5/3/2020** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **10/13/2020** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **11/17/2020** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **2/3/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **2/11/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **2/16/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **4/5/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR §302.6** | **4/23/2021** |

Debtor   **TPC Group LLC** _____   Case number *(if known)*  **22-10495** _____

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **5/4/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201** | **7/8/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **9/18/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **10/27/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC §101.201; 40 CFR**<br>**§302.6** | **12/18/2021** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR**<br>**302.6** | **2/22/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR**<br>**302.6** | **3/7/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR**<br>**302.6** | **6/15/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL**<br>**QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR**<br>**302.6** | **6/23/2017** |

Debtor   **TPC Group LLC**                                   Case number *(if known)*  **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **8/29/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **10/14/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **10/22/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **1/17/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **1/22/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **3/6/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **3/9/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **4/13/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **4/15/2018** |

Debtor    **TPC Group LLC**                                              Case number *(if known)*  **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **5/10/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **5/21/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **5/21/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **6/5/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **6/23/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **8/29/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **9/11/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **9/23/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **11/18/2018** |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **1/31/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **2/17/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **3/11/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **5/7/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **5/10/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **9/27/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **11/27/2019** |
| **LCO**<br>**3524 CITIES SERVICE HIGHWAY**<br>**WESTLAKE, LA 77069** | **LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY**<br>**P.O. BOX 4311**<br>**BATON ROUGE, LA 70821-4311** | **40 CFR 112** | **9/25/2020** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **4/6/2021** |

Debtor    **TPC Group LLC**                                        Case number *(if known)* **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201 40 CFR 302.6** | **4/13/2021** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS GENERAL LAND OFFICE**<br>**PO BOX 12873**<br>**NRC**<br>**U.S. NUCLEAR REGULATORY COMMISSION**<br>**AUSTIN, TX 78711-3087** | **40 CFR 112** | **9/30/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **1/7/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **3/1/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **4/23/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **5/1/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **6/21/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **7/10/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **8/18/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **8/26/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **9/3/2017** |

Debtor    __TPC Group LLC__                                    Case number *(if known)* __22-10495__

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **9/27/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **10/26/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **11/2/2017** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **1/29/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **2/15/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **3/30/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **4/6/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **9/22/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **12/20/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **12/27/2018** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **1/3/2019** |

Debtor    **TPC Group LLC**                                       Case number *(if known)* **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **2/7/2019** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **3/1/2019** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **6/5/2019** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **6/18/2019** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **6/25/2019** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **7/22/2019** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **8/5/2019** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **2/24/2020** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **3/30/2020** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **5/3/2020** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **10/13/2020** |

Debtor  **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **11/17/2020** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **2/3/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **2/11/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **2/16/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **4/5/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **4/23/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **5/4/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **7/8/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **9/18/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **10/27/2021** |
| **HOUSTON PLANT**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | **TEXAS COMMISSION ON**<br>**ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR**<br>**302.6** | **12/18/2021** |

Debtor  **TPC Group LLC** _____  Case number *(if known)* **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **LCO**<br>**3524 CITIES SERVICE HIGHWAY**<br>**WESTLAKE,, LA** | **Louisiana Department of Environmental Qu**<br>**P.O. Box 4311**<br>**Baton Rouge, TX 70821-4311** | **40 CFR 112** | **9/25/2020** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **2/22/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **3/7/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **6/15/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **6/23/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **8/29/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **10/14/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **10/22/2017** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **1/17/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **1/22/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT**<br>**PO BOX 13088**<br>**AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **3/6/2018** |

Debtor    **TPC Group LLC**    Case number *(if known)* **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **3/9/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **4/13/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **4/15/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **5/10/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **5/21/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **5/21/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **6/5/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **6/23/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **8/29/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **9/11/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **9/23/2018** |

Debtor   **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **11/18/2018** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **1/31/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **2/17/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **3/11/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **5/7/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **5/10/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **9/27/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **11/27/2019** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **4/6/2021** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3087** | **30 TAC 101.201; 40 CFR 302.6** | **4/13/2021** |
| **PNO**<br>**2102 SPUR 136**<br>**PORT NECHES, TX 77651** | **TEXAS GENERAL LAND OFFICE PO BOX 13088 AUSTIN, TX 78711-3087** | **40 CFR 112** | **9/30/2021** |

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.  **HOLLYWOOD/TEXAS OLEFINS, LTD.**<br>**55 WAUGH DRIVE**<br>**HOUSTON, TX 77007** | **OPERATES FOUR BARGES CAPABLE OF TRANSPORTING CHEMICALS** | EIN:   **76-0270032**<br><br>From-To   **END - 5/13/2016** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **ROGER WOLLENBERG**<br>**2241 TEXAS SPRINGS**<br>**NEW BRAUNFELS, TX 78132** | **7/4/2020-6/30/2021** |
| 26a.2.  **PWC PRIVATE TAX SERVICES**<br>**1000 LOUISIANA STREET**<br>**SUITE 5800**<br>**HOUSTON, TX 77002** | **1/1/2020-CURRENT** |
| 26a.3.  **BDO USA**<br>**2929 ALLEN PKWY**<br>**20TH FLOOR**<br>**HOUSTON, TX 77019-7100** | **1/1/2020-CURRENT** |
| 26a.4.  **LAX RAYALA**<br>**8250 E. JAN AVE.**<br>**MESA, AZ 85209** | **4/1/2021-4/15/2022** |
| 26a.5.  **DUCHARME, MCMILLEN & ASSOCIATES**<br>**2245 TEXAS DRIVE**<br>**SUITE 450**<br>**SUGAR LAND, TX 77479** | **1/1/2020-CURRENT** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **HEW GROUP**<br>**2727 FENWOOD RD.**<br>**HOUSTON, TX 77005-3437** | **FEBRUARY 2020, AUGUST 2020, MARCH 2021** |

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.2.  **BANK OF AMERICA**<br>**400 4TH STREET**<br>**LAKE OSWEGO, OR 97034** | **OCTOBER 2021-NOVEMBER 2021** |

Debtor  **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Name and address | Date of service From-To |
|---|---|
| 26b.3. **HILCO GLOBAL**<br>**5 REVERE DRIVE, STE 300**<br>**NORTHBROOK, IL 60062** | **JANUARY 2021, JULY 2021, MARCH 2022** |

| Name and address | Date of service From-To |
|---|---|
| 26b.4. **GRANT THORNTON LLP**<br>**33911 TREASURY CTR**<br>**CHICAGO, IL 60694-3900** | **JANUARY 2020-MARCH 2021** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **HEW GROUP**<br>**2727 FENWOOD RD.**<br>**HOUSTON, TX 77005-3437** | |
| 26c.2. **BANK OF AMERICA**<br>**400 4TH STREET**<br>**LAKE OSWEGO, OR 97034** | |
| 26c.3. **HILCO GLOBAL**<br>**5 REVERE DRIVE, STE 300**<br>**NORTHBROOK, IL 60062** | |
| 26c.4. **PRICEWATERHOUSECOOPER LLP**<br>**1000 LOUISIANA ST.**<br>**SUITE 5800**<br>**HOUSTON, TX 77002** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **ALPHA TECHNICAL SERVICES CORPORATION**<br>**9590 NEW DECADE DRIVE**<br>**PASADENA, TX 77507** |
| 26d.2. **AON**<br>**555 SAN FELIPE #1500**<br>**HOUSTON, TX 77056** |
| 26d.3. **BASF NEDERLAND B.V.**<br>**GRONINGEMSOMGEL I**<br>**ARNHEM, 6835EA, NETHERLANDS** |
| 26d.4. **BGN INTERNATIONAL DMCC**<br>**UNIT 1404, JTL REEF TOWER, JUMEIRAH LAKE**<br>**DUBAI** |
| 26d.5. **BRASKEM NETHERLANDS BV**<br>**WEENA 240**<br>**ROTTERDAM, NH 03012** |
| 26d.6. **CANADIAN NATIONAL RAILWAY COMPANY**<br>**C.P. 11774, SUCC. CENTRE-VILLE**<br>**MONTREAL, QC, H3C 0A4, CANADA** |

Debtor    **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Name and address |
|---|

**26d.7.**    **CENTERPOINT ENERGY SERVICES, INC.**
**1111 LOUISIANA ST. #2045B**
**HOUSTON, TX 77002**

**26d.8.**    **CHEMIUM INTERNATIONAL CORP**
**3773 RICHMOND AVE, STE. 600**
**HOUSTON, TX 77046**

**26d.9.**    **CHEVRON PHILLIPS CHEMICAL COMPANY LP**
**10001 SIX PINES DR.**
**THE WOODLANDS, TX 77380**

**26d.10.**    **CITGO PETROLEUM CORPORATION**
**1293 ELDRIDGE PARKWAY**
**HOUSTON, TX 77077**

**26d.11.**    **DOW**
**2211 H.H. DOW WAY**
**MIDLAND, MI 48674**

**26d.12.**    **DUREZ CORPORATION**
**46820 MAGELLAN DRIVE, STE. C**
**NOVI, MI 48377**

**26d.13.**    **EASTMAN CHEMICAL COMPANY**
**200 SOUTH WILCOX DR.**
**KINGSPORT, TN 37660**

**26d.14.**    **ECOLAB INC.**
**1 ECOLAB PLACE**
**ST. PAUL, MN 55102**

**26d.15.**    **ENERGY TRANSFER**
**1300 MAIN STREET**
**HOUSTON, TX 77002**

**26d.16.**    **EXXONMOBIL CHEMICAL COMPANY**
**RUA COMENDADOR ARAUJO, 499**
**CURITIBA, PR 80420-000**

**26d.17.**    **FLINT HILLS RESOURCES**
**4111 E. 3 71H STREET NORTH**
**WICHITA, KS 67220**

**26d.18.**    **FORMOSA PLASTICS CO., USA**
**9 PEACH TREE HILL RD.**
**LIVINGSTON, NJ 07039**

**26d.19.**    **GAGE PRODUCTS**
**821 WANDA ST.**
**FERNDALE, MI 48220**

**26d.20.**    **GREENBRIER LEASING**
**ONE CENTERPOINTE DR, STE. 200**
**LAKE OSWEGO, OR 97035**

**26d.21.**    **HUNTSMAN INTERNATIONAL**
**10003 WOODLOCH FOREST DR.**
**THE WOODLANDS, TX 77380**

**26d.22.**    **INEOS OLIGOMERS USA**
**2600 SOUTH SHORE BLVD, STE. 400**
**LEAGUE CITY, TX 77573**

| Debtor | **TPC Group LLC** | Case number *(if known)* **22-10495** |
|---|---|---|

| Name and address |
|---|
| 26d.23. | **INFINEUM**<br>**STRADA DI SCORRIMENTO, 2**<br>**VADO LIGURE (SV), 17047, ITALY** |
| 26d.24. | **INVISTA**<br>**4123 E. 37TH ST. NORTH**<br>**WICHITA, KS 67220** |
| 26d.25. | **IRVING OIL TERMINALS INC.**<br>**1 GERMAIN ST., BRUNSWICK SQUARE OFFICE**<br>**STE 1000**<br>**SAINT JOHN, NEW E2L 4V1, CANADA** |
| 26d.26. | **ISIS SOLUTIONS, INC.**<br>**2151 MICHELSON DR., STE. 142**<br>**IRVINE, CA 92612** |
| 26d.27. | **KOCH AG & ENERGY SOLUTIONS**<br>**4111 EAST 37TH ST. NORTH**<br>**WICHITA, KS 67220** |
| 26d.28. | **KOLMAR**<br>**10 MIDDLE STREET, PH**<br>**BRIDGEPORT, CT 06604** |
| 26d.29. | **LACC, LCC**<br>**840 GESSNER RD., STE. 300**<br>**HOUSTON, TX 77024** |
| 26d.30. | **MARSH USA INC.**<br>**500 DALLAS STREET, STE. 1500**<br>**HOUSTON, TX 77002** |
| 26d.31. | **MCGRIFF, SEIBELS, AND WILLIAMS OF TEXAS**<br>**10100 KATY FWY #400**<br>**HOUSTON, TX 77043** |
| 26d.32. | **MITSUBISHI INTERNATIONAL CORP NDA**<br>**1221 MCKINNEY STREET, STE. 3500**<br>**HOUSTON, TX 77010** |
| 26d.33. | **MITSUI**<br>**1300 POST OAK BLVD**<br>**HOUSTON, TX 77056** |
| 26d.34. | **NATIONAL TANK & EQUIPMENT**<br>**501 INDEPENDENCE PKWY STE. A**<br>**DEER PARK, TX 77536** |
| 26d.35. | **NEXT WAVE**<br>**1000 LOUISIANA, STE. 5200**<br>**HOUSTON, TX 77002** |
| 26d.36. | **NORFOLK SOUTHERN CORPORATION**<br>**THREE COMMERCIAL PLACE**<br>**NORFOLK, VA 23510** |
| 26d.37. | **NOVA CHEMICALS, INC.**<br>**1555 CORAOPOLIS HEIGHTS RD.**<br>**MOON TOWNSHIP, PA 15108** |
| 26d.38. | **OCI METHANOL MARKETING, LLC**<br>**2800 POST OAK BLVD., STE. 3150**<br>**HOUSTON, TX 77056** |

Debtor    **TPC Group LLC**                                              Case number *(if known)* **22-10495**

| Name and address |
|---|

**26d.39.**  **PHILLIPS 66 COMPANY**
2331 CITYWEST BLVD.
HOUSTON, TX 77042

**26d.40.**  **POROCEL INDUSTRIES LLC**
10300 ARCH STREET PIKE
LITTLE ROCK, AR 72206

**26d.41.**  **QATAR CHEMICAL & PETROCHEMICAL MARKETING**
AL DANA TOWER, PO BOX 24445
WEST BAY, DOHA (MUNTAJAT)

**26d.42.**  **RAIL LOGIX, LP**
3330 S. SAM HOUSTON PKWY. E
HOUSTON, TX 77047

**26d.43.**  **REINHAUSEN MANUFACTURING INC.**
2549 N 9TH AVE.
HUMBOLDT, TN 38343

**26d.44.**  **RYAN LLC**
150 3RD AVENUE SOUTH, STE. 2020
NASHVILLE, TN 37201

**26d.45.**  **SASOL (USA) CORP.**
12120 WICKCHESTER LANE
HOUSTON, TX 77079

**26d.46.**  **SHELL CHEMICAL LLP**
150 N. DAIRY ASHFORD
HOUSTON, TX 77079

**26d.47.**  **SHELL TRADING (US) COMPANY**
1000 MAIN STREET, LEVEL 12
HOUSTON, TX 77002

**26d.48.**  **SHINTECH, INC.**
#3 GREENWAY PLAZA, STE. 1150
HOUSTON, TX 77046

**26d.49.**  **SI GROUP, INC.**
2750 BALLTOWN RD.
SCHENECTADY, NY 12301

**26d.50.**  **SMBC RAIL SERVICES LLC**
300 S RIVERSIDE PLAZA, STE. 1925
CHICAGO, IL 60606

**26d.51.**  **TENASKA MARKETING VENTURES**
14302 FNB PARKWAY
OMAHA, NE 68154

**26d.52.**  **TEXAS AROMATICS**
3555 TIMMONS LANE, STE. 700
HOUSTON, TX 77027

**26d.53.**  **TRAFIGURA TRADING LLC**
1401 MCKINNEY ST., STE 1500
HOUSTON, TX 77010

**26d.54.**  **TRIBUTE ENERGY**
2100 WEST LOOP SOUTH, STE. 1500
HOUSTON, TX 77027

Debtor **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| Name and address |
|---|
| 26d.55. **VERSALIS SPA**<br>**PIAZZA BOLDRINI N.1**<br>**SAN DONATO, MILANESE, 20097, ITALY** |
| 26d.56. **VINMAR INTERNATIONAL LTD.**<br>**16825 NORTHCHASE DR., STE. 1400**<br>**HOUSTON, TX 77060** |
| 26d.57. **ZXP TECHNOLOGIES LLC**<br>**409 E. WALLISVILLE RD.**<br>**HIGHLANDS, TX 77562** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **JOSE TREVINO** | **12/31/2021** | **$348,587.01** |
| **Name and address of the person who has possession of inventory records**<br>**JOSE TREVINO**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.2. **JOSE TREVINO** | **12/31/2020** | **$422,102.00** |
| **Name and address of the person who has possession of inventory records**<br>**JOSE TREVINO**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.3. **JOSE TREVINO** | **12/31/2021** | **$65,427.50** |
| **Name and address of the person who has possession of inventory records**<br>**JOSE TREVINO**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.4. **JOSE TREVINO** | **12/31/2020** | **$65,427.50** |
| **Name and address of the person who has possession of inventory records**<br>**JOSE TREVINO**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |

Debtor __TPC Group LLC__                                        Case number *(if known)* __22-10495__

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.5. | JOSE TREVINO | 12/31/2021 | |
| | **Name and address of the person who has possession of inventory records** | | |
| | JOSE TREVINO<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017 | | |
| 27.6. | JOSE TREVINO | 12/31/2020 | |
| | **Name and address of the person who has possession of inventory records** | | |
| | JOSE TREVINO<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017 | | |
| 27.7. | JOSE TREVINO | 12/31/2021 | $109,897.00 |
| | **Name and address of the person who has possession of inventory records** | | |
| | JOSE TREVINO<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017 | | |
| 27.8. | JOSE TREVINO | 12/31/2020 | $109,897.00 |
| | **Name and address of the person who has possession of inventory records** | | |
| | JOSE TREVINO<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017 | | |
| 27.9. | JOSE TREVINO | 12/31/2021 | $32,175.00 |
| | **Name and address of the person who has possession of inventory records** | | |
| | JOSE TREVINO<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017 | | |
| 27.10. | JOSE TREVINO | 12/31/2020 | $32,175.00 |
| | **Name and address of the person who has possession of inventory records** | | |
| | JOSE TREVINO<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017 | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 1. | **JOSE TREVINO** | **12/31/2021** | **$86,988.00** |

**Name and address of the person who has possession of inventory records**

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.1 2. | **JOSE TREVINO** | **12/31/2020** | **$86,988.00** |

**Name and address of the person who has possession of inventory records**

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.1 3. | **JOSE TREVINO** | **12/31/2021** | **$61,020.00** |

**Name and address of the person who has possession of inventory records**

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.1 4. | **JOSE TREVINO** | **12/31/2020** | **$61,020.00** |

**Name and address of the person who has possession of inventory records**

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.1 5. | **JOSE TREVINO** | **12/31/2021** | **$17,316.00** |

**Name and address of the person who has possession of inventory records**

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.1 6. | **JOSE TREVINO** | **12/31/2020** | **$17,316.00** |

**Name and address of the person who has possession of inventory records**

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

Debtor   **TPC Group LLC**                                          Case number *(if known)*  **22-10495**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.17. | **JOSE TREVINO** | **12/31/2021** | **$110,788.03** |

Name and address of the person who has possession of inventory records

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.18. | **JOSE TREVINO** | **12/31/2020** | **$177,764.02** |

Name and address of the person who has possession of inventory records

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.19. | **JOSE TREVINO** | **12/31/2021** | **$193,800.01** |

Name and address of the person who has possession of inventory records

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.20. | **JOSE TREVINO** | **12/31/2020** | **$441,000.01** |

Name and address of the person who has possession of inventory records

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.21. | **JOSE TREVINO** | **12/31/2021** | **$76,451.00** |

Name and address of the person who has possession of inventory records

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.22. | **JOSE TREVINO** | **12/31/2020** | **$76,451.00** |

Name and address of the person who has possession of inventory records

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

Debtor    **TPC Group LLC**                                    Case number *(if known)* **22-10495**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2 3. | **JOSE TREVINO** | **12/31/2021** | |

Name and address of the person who has possession of inventory records

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.2 4. | **JOSE TREVINO** | **12/31/2020** | **$1,960.00** |

Name and address of the person who has possession of inventory records

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.2 5. | **ARNIE VASQUEZ** | **12/31/2021** | **$500,000.00** |

Name and address of the person who has possession of inventory records

**ARNIE VASQUEZ**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.2 6. | **ARNIE VASQUEZ** | **12/31/2020** | **N/A** |

Name and address of the person who has possession of inventory records

**ARNIE VASQUEZ**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.2 7. | **JOSE TREVINO** | **3/31/2022** | **$15,525,481.35** |

Name and address of the person who has possession of inventory records

**JOSE TREVINO**
**8600 PARK PLACE BLVD**
**HOUSTON, TX 77017**

| | | | |
|---|---|---|---|
| 27.2 8. | **JOSE TREVINO** | **4/30/2022** | **$16,422,026.38** |

Name and address of the person who has possession of inventory records

**JOSE TREVINO**
**8601 PARK PLACE BLVD**
**HOUSTON, TX 77017**

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.29. | **JOSE TREVINO** | **3/31/2022** | **$2,476,583.67** |
| | Name and address of the person who has possession of inventory records | | |
| | **JOSE TREVINO**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.30. | **JOSE TREVINO** | **4/30/2022** | **$2,494,712.72** |
| | Name and address of the person who has possession of inventory records | | |
| | **JOSE TREVINO**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.31. | **DIANE KOBUS** | **3/31/2022** | **$2,025,557.70** |
| | Name and address of the person who has possession of inventory records | | |
| | **DIANE KOBUS**<br>**3200 SHEFFIELD AVE**<br>**HAMMOND, IN 46327** | | |
| 27.32. | **DIANE KOBUS** | **4/30/2022** | **$2,582,742.71** |
| | Name and address of the person who has possession of inventory records | | |
| | **DIANE KOBUS**<br>**3200 SHEFFIELD AVE**<br>**HAMMOND, IN 46327** | | |
| 27.33. | **NATASHA BENNETT** | **3/31/2022** | **$3,859,036.99** |
| | Name and address of the person who has possession of inventory records | | |
| | **NATASHA BENNETT**<br>**7401 WALLISVILLE RD**<br>**HOUSTON, TX 77020** | | |
| 27.34. | **NATASHA BENNETT** | **4/30/2022** | **$3,741,334.95** |
| | Name and address of the person who has possession of inventory records | | |
| | **NATASHA BENNETT**<br>**7401 WALLISVILLE RD**<br>**HOUSTON, TX 77020** | | |

Debtor    **TPC Group LLC**                                             Case number *(if known)*  **22-10495**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.3 5. | **JANET MEYER** | **3/31/2022** | **$3,810,291.79** |

Name and address of the person who has possession of inventory records

**JANET MEYER**
**12510 AMERICAN PETROLEUM RD**
**HOUSTON, TX 77015**

| | | | |
|---|---|---|---|
| 27.3 6. | **JANET MEYER** | **4/30/2022** | **$8,491,229.21** |

Name and address of the person who has possession of inventory records

**JANET MEYER**
**12510 AMERICAN PETROLEUM RD**
**HOUSTON, TX 77015**

| | | | |
|---|---|---|---|
| 27.3 7. | **MARK RUXTON** | **3/31/2022** | **$1,302,495.75** |

Name and address of the person who has possession of inventory records

**MARK RUXTON**
**ONE EXCHANGE STREET EXTENSION**
**ALBANY, NY 12205**

| | | | |
|---|---|---|---|
| 27.3 8. | **MARK RUXTON** | **4/30/2022** | **$1,769,853.49** |

Name and address of the person who has possession of inventory records

**MARK RUXTON**
**ONE EXCHANGE STREET EXTENSION**
**ALBANY, NY 12205**

| | | | |
|---|---|---|---|
| 27.3 9. | **MARC WILLIAMS** | **3/31/2022** | **$5,879,352.65** |

Name and address of the person who has possession of inventory records

**MARC WILLIAMS**
**3000 FELDMAN ST**
**HOUSTON, TX 77045**

| | | | |
|---|---|---|---|
| 27.4 0. | **MARC WILLIAMS** | **4/30/2022** | **$4,137,083.66** |

Name and address of the person who has possession of inventory records

**MARC WILLIAMS**
**3000 FELDMAN ST**
**HOUSTON, TX 77045**

Debtor    **TPC Group LLC**    Case number *(if known)*  **22-10495**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.4 1. | **BENNETT, NATASHA** | **3/31/2022** | **$3,859,036.99** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **BENNETT, NATASHA**<br>**7401 WALLISVILLE RD**<br>**HOUSTON, TX 77020** |

| | | | |
|---|---|---|---|
| 27.4 2. | **BENNETT, NATASHA** | **4/30/2022** | **$3,741,334.95** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **BENNETT, NATASHA**<br>**7401 WALLISVILLE RD**<br>**HOUSTON, TX 77020** |

| | | | |
|---|---|---|---|
| 27.4 3. | **KOBUS, DIANE** | **3/31/2022** | **$2,025,557.70** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **KOBUS, DIANE**<br>**3200 SHEFFIELD AVE**<br>**HAMMOND, IN 46327** |

| | | | |
|---|---|---|---|
| 27.4 4. | **KOBUS, DIANE** | **4/30/2022** | **$2,582,742.71** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **KOBUS, DIANE**<br>**3200 SHEFFIELD AVE**<br>**HAMMOND, IN 46327** |

| | | | |
|---|---|---|---|
| 27.4 5. | **MEYER, JANET** | **3/31/2022** | **$3,810,291.79** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **MEYER, JANET**<br>**12510 AMERICAN PETROLEUM RD**<br>**HOUSTON, TX 77015** |

| | | | |
|---|---|---|---|
| 27.4 6. | **MEYER, JANET** | **4/30/2022** | **$8,491,229.21** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **MEYER, JANET**<br>**12510 AMERICAN PETROLEUM RD**<br>**HOUSTON, TX 77015** |

Debtor    **TPC Group LLC**  Case number *(if known)* **22-10495**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.47. | RUXTON, MARK | 3/31/2022 | $1,302,495.75 |
| | Name and address of the person who has possession of inventory records | | |
| | RUXTON, MARK<br>ONE EXCHANGE STREET EXTENSION<br>ALBANY, NY 12205 | | |
| 27.48. | RUXTON, MARK | 4/30/2022 | $1,769,853.49 |
| | Name and address of the person who has possession of inventory records | | |
| | RUXTON, MARK<br>ONE EXCHANGE STREET EXTENSION<br>ALBANY, NY 12205 | | |
| 27.49. | TREVINO, JOSE | 12/31/2020 | $0.00 |
| | Name and address of the person who has possession of inventory records | | |
| | TREVINO, JOSE<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017 | | |
| 27.50. | TREVINO, JOSE | 12/31/2020 | $1,960.00 |
| | Name and address of the person who has possession of inventory records | | |
| | TREVINO, JOSE<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017 | | |
| 27.51. | TREVINO, JOSE | 12/31/2020 | $17,316.00 |
| | Name and address of the person who has possession of inventory records | | |
| | TREVINO, JOSE<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017 | | |
| 27.52. | TREVINO, JOSE | 12/31/2020 | $32,175.00 |
| | Name and address of the person who has possession of inventory records | | |
| | TREVINO, JOSE<br>8600 PARK PLACE BLVD<br>HOUSTON, TX 77017 | | |

Debtor    **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.53. | **TREVINO, JOSE** | **12/31/2020** | **$61,020.00** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.54. | **TREVINO, JOSE** | **12/31/2020** | **$65,427.50** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.55. | **TREVINO, JOSE** | **12/31/2020** | **$76,451.00** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.56. | **TREVINO, JOSE** | **12/31/2020** | **$86,988.00** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.57. | **TREVINO, JOSE** | **12/31/2020** | **$109,897.00** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.58. | **TREVINO, JOSE** | **12/31/2020** | **$177,764.02** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |

Debtor    **TPC Group LLC**                                                         Case number *(if known)*  **22-10495**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.59. | **TREVINO, JOSE** | **12/31/2020** | **$422,102.00** |
| | Name and address of the person who has possession of inventory records | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.60. | **TREVINO, JOSE** | **12/31/2020** | **$441,000.01** |
| | Name and address of the person who has possession of inventory records | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.61. | **TREVINO, JOSE** | **12/31/2021** | **$0.00** |
| | Name and address of the person who has possession of inventory records | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.62. | **TREVINO, JOSE** | **12/31/2021** | **$0.00** |
| | Name and address of the person who has possession of inventory records | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.63. | **TREVINO, JOSE** | **12/31/2021** | **$17,316.00** |
| | Name and address of the person who has possession of inventory records | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.64. | **TREVINO, JOSE** | **12/31/2021** | **$32,175.00** |
| | Name and address of the person who has possession of inventory records | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |

Debtor   **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.6 5. | **TREVINO, JOSE** | **12/31/2021** | **$61,020.00** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.6 6. | **TREVINO, JOSE** | **12/31/2021** | **$65,427.50** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.6 7. | **TREVINO, JOSE** | **12/31/2021** | **$76,451.00** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.6 8. | **TREVINO, JOSE** | **12/31/2021** | **$86,988.00** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.6 9. | **TREVINO, JOSE** | **12/31/2021** | **$109,897.00** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.7 0. | **TREVINO, JOSE** | **12/31/2021** | **$110,788.03** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |

Debtor    **TPC Group LLC**                                          Case number (if known)  **22-10495**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.7 1. | **TREVINO, JOSE** | **12/31/2021** | **$193,800.01** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE 8600 PARK PLACE BLVD HOUSTON, TX 77017** | | |
| 27.7 2. | **TREVINO, JOSE** | **12/31/2021** | **$348,587.01** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE 8600 PARK PLACE BLVD HOUSTON, TX 77017** | | |
| 27.7 3. | **TREVINO, JOSE** | **3/31/2022** | **$2,476,583.67** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE 8600 PARK PLACE BLVD HOUSTON, TX 77017** | | |
| 27.7 4. | **TREVINO, JOSE** | **3/31/2022** | **$15,525,481.35** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE 8600 PARK PLACE BLVD HOUSTON, TX 77017** | | |
| 27.7 5. | **TREVINO, JOSE** | **4/30/2022** | **$2,494,712.72** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE 8600 PARK PLACE BLVD HOUSTON, TX 77017** | | |
| 27.7 6. | **TREVINO, JOSE** | **4/30/2022** | **$16,422,026.38** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **TREVINO, JOSE 8601 PARK PLACE BLVD HOUSTON, TX 77017** | | |

| Debtor | **TPC Group LLC** | Case number *(if known)* | **22-10495** |
|---|---|---|---|

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.77. | **VASQUEZ, ARNIE** | **12/31/2020** | |
| | Name and address of the person who has possession of inventory records | | |
| | **VASQUEZ, ARNIE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.78. | **VASQUEZ, ARNIE** | **12/31/2021** | **$500,000.00** |
| | Name and address of the person who has possession of inventory records | | |
| | **VASQUEZ, ARNIE**<br>**8600 PARK PLACE BLVD**<br>**HOUSTON, TX 77017** | | |
| 27.79. | **WILLIAMS, MARC** | **3/31/2022** | **$5,879,352.65** |
| | Name and address of the person who has possession of inventory records | | |
| | **WILLIAMS, MARC**<br>**3000 FELDMAN ST**<br>**HOUSTON, TX 77045** | | |
| 27.80. | **WILLIAMS, MARC** | **4/30/2022** | **$4,137,083.66** |
| | Name and address of the person who has possession of inventory records | | |
| | **WILLIAMS, MARC**<br>**3000 FELDMAN ST**<br>**HOUSTON, TX 77045** | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **BASSO, MARILYN MOORE** | **C/O 500 DALLAS ST.**<br>**SUITE 2000**<br>**HOUSTON, TX 77002** | **SENIOR VICE PRESIDENT AND GENERAL COUNSEL** | **<1% LIMITED PARTNER INTEREST IN SAWGRASS HOLDINGS LP** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **DE JONG, BART** | **C/O 500 DALLAS ST.**<br>**SUITE 2000**<br>**HOUSTON, TX 77002** | **SENIOR VICE PRESIDENT AND CHIEF FINANCIAL OFFICER** | **<1% LIMITED PARTNER INTEREST IN SAWGRASS HOLDINGS LP** |

Debtor  **TPC Group LLC**                                          Case number *(if known)*  **22-10495**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **DINEEN, EDWARD J.** | **C/O 500 DALLAS ST. SUITE 2000 HOUSTON, TX 77002** | **DIRECTOR, CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER** | **<1% LIMITED PARTNER INTEREST IN SAWGRASS HOLDINGS LP** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **DUMOULIN, PETER** | | **FORMER SENIOR VICE PRESIDENT, HUMAN RESOURCES** | **<1% LIMITED PARTNER INTEREST IN SAWGRASS HOLDINGS LP** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **DUTTON, SCOTT** | **C/O 500 DALLAS ST. SUITE 2000 HOUSTON, TX 77002** | **VICE PRESIDENT, HUMAN RESOURCES** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **GRAHAM, CHARLES** | **C/O 500 DALLAS ST. SUITE 2000 HOUSTON, TX 77002** | **SENIOR VICE PRESIDENT, COMMERCIAL** | **<1% LIMITED PARTNER INTEREST IN SAWGRASS HOLDINGS LP** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **GRYGIEL, ANDREW** | **C/O 500 DALLAS ST. SUITE 2000 HOUSTON, TX 77002** | **VICE PRESIDENT & TREASURER** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **HARVEY, JOHN** | **C/O 500 DALLAS ST. SUITE 2000 HOUSTON, TX 77002** | **VICE PRESIDENT, HOUSTON OPERATIONS** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **HURT, PATRICK** | **C/O 500 DALLAS ST. SUITE 2000 HOUSTON, TX 77002** | **ASSISTANT SECRETARY** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **MACATANGAY, PH.D., PEGGY** | **C/O 500 DALLAS ST. SUITE 2000 HOUSTON, TX 77002** | **VICE PRESIDENT, TECHNOLOGY & ENGINEERING** | **<1% LIMITED PARTNER INTEREST IN SAWGRASS HOLDINGS LP** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **ROBINS, MICHELLE** | **C/O 500 DALLAS ST. SUITE 2000 HOUSTON, TX 77002** | **VICE PRESIDENT & CORPORATE CONTROLLER** | |

Debtor    **TPC Group LLC**                                                Case number *(if known)*    **22-10495**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| ROSS, BRETT | C/O 500 DALLAS ST. SUITE 2000 HOUSTON, TX 77002 | ASSISTANT SECRETARY | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| RUTH, COURTNEY | | FORMER SENIOR VICE PRESIDENT, OPERATIONS | <1% LIMITED PARTNER INTEREST IN SAWGRASS HOLDINGS LP |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| ROGER WOLLENBERG | 2241 TEXAS SPRINGS NEW BRAUNFELS, TX 78132 | VP & CORPORATE CONTROLLER (FORMER) | 9/25/2006-7/15/2020 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| SHELLEY HEUSER | 2405 WALKER CT. PEARLAND, TX 77581 | SVP, SUPPLY CHAIN (FORMER) | 5/24/2012-4/2/2021 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| PETER DUMOULIN | 2406 CUTTER COURT SEABROOK, TX 77586 | SENIOR VICE PRESIDENT, HUMAN RESOURCES (FORMER) | 2/2/2015-3/1/2022 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| COURTNEY RUTH | 650 OAK DR. FRIENDSWOOD, TX 77546 | SENIOR VICE PRESIDENT, OPERATIONS (FORMER) | 3/2/2016-2/2/2022 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See Part 2 Question 4** | | | |
| | **Relationship to debtor** | | | |

Debtor  **TPC Group LLC**                                    Case number *(if known)*  **22-10495**

---

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **TPC HOLDINGS, INC.** | EIN:    **61-1697380** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| **RETIREMENT SAVINGS PLAN** | EIN:    **74-1778313** |
| **CASH BALANCE PLAN FOR REPRESENTED EMPLOYEES** | EIN:    **74-1778313** |

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 22, 2022**

**/s/ Bart de Jong**                                    **Bart de Jong**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Chief Financial Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
■ Yes

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4.88 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4.88 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6.30 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6.30 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.05 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.20 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24.40 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $25.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $25.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $27.50 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $30.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $30.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $30.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $30.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $30.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $35.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $35.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $36.15 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $37.50 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $42.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $42.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $46.50 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $50.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $50.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $50.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $54.60 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $60.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $60.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $60.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $60.18 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $70.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $72.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $72.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $84.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $90.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $90.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $100.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $100.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $102.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $102.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $103.80 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $108.45 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $120.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $120.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $120.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $133.01 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $144.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $144.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $145.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $150.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $150.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $150.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $150.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $160.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $170.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $181.50 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $200.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $200.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $200.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $200.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $200.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $200.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $200.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $205.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $220.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $230.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $240.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $260.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $290.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $300.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $300.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $300.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $363.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $396.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $416.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $420.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $440.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $510.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $510.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $537.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $560.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $600.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $600.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $686.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $840.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $855.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $919.30 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2023 | $985.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $992.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,000.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,000.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,000.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,120.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,120.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,165.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,185.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,235.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,300.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,300.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,300.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,300.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,365.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,365.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,664.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,800.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,800.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,815.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,000.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,080.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,288.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,500.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,600.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,715.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,730.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,730.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,000.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,107.50 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,360.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,360.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,793.50 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,262.50 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,303.08 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,032.50 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,680.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,136.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,864.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,968.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9,840.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,440.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15,535.00 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16,007.76 |
| 24 HR SAFETY  LLC | PO BOX 4356, DEPT 1561 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $20,613.00 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,438.86 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,479.02 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,022.09 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,062.19 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,065.20 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,065.20 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,065.20 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,065.20 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,095.35 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,095.35 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,095.35 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,095.35 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,095.35 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,095.35 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,095.35 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,104.40 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,106.51 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,788.80 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,921.90 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,150.60 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,150.60 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,874.20 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,307.46 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,582.72 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,024.46 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,909.93 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12,854.04 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,409.32 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,433.44 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,433.44 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,433.44 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,433.44 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,433.44 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,260.80 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,260.80 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $22,431.60 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $22,431.60 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $22,669.44 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $22,669.44 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22,909.80 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $23,033.72 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $53,370.88 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $59,126.48 |

In re TPC GROUP LLC
Case No. 22-10493
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $59,275.27 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $59,406.05 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $128,941.25 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $141,739.03 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $143,650.10 |
| AAY SECURITY LLC | 108-18 QUEENS BLVD, SUITE 602 | FOREST HILLS | NY | 11375 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $145,934.55 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $90.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $90.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $105.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $105.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $105.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $105.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $350.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $496.01 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $500.01 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $650.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $710.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $710.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $710.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,000.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,000.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,060.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,420.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,420.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,420.00 |
| ABLE TOOL & RENTAL LLC | PO BOX 1328 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,130.00 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $740.00 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $890.00 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,074.55 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,078.56 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,300.00 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,420.00 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,629.60 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,159.34 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,244.67 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,498.77 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,474.64 |
| ACCENT FOOD SERVICES | PO BOX 46114 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,611.41 |
| ACF FINCO I LP | 580 WHITE PLAINS RD | TARRYTOWN | NY | 10591 | | VENDOR OR SUPPLIER PAYMENT | 3/29/2022 | $150,000.00 |
| ACF FINCO I LP | 580 WHITE PLAINS RD | TARRYTOWN | NY | 10591 | | VENDOR OR SUPPLIER PAYMENT | 3/28/2022 | $250,000.00 |
| ACUTECH GROUP INC | 1919 GALLOWS RD., #900 | VIENNA | VA | 22182 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $15,100.50 |
| ACUTECH GROUP INC | 1919 GALLOWS RD., #900 | VIENNA | VA | 22182 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $43,260.27 |
| ACUTECH GROUP INC | 1919 GALLOWS RD., #900 | VIENNA | VA | 22182 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $45,822.50 |
| ACUTECH GROUP INC | 1919 GALLOWS RD., #900 | VIENNA | VA | 22182 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $51,126.39 |
| ACUTECH GROUP INC | 1919 GALLOWS RD., #900 | VIENNA | VA | 22182 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $81,607.00 |
| ACUTECH GROUP INC | 1919 GALLOWS RD., #900 | VIENNA | VA | 22182 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $90,876.50 |
| ACUTECH GROUP INC | 1919 GALLOWS RD., #900 | VIENNA | VA | 22182 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $121,601.00 |
| ADVANCED WEIGH TECHNOLOGIES INC. | PO BOX 924873 | HOUSTON | TX | 77292-4873 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $275.00 |
| ADVANCED WEIGH TECHNOLOGIES INC. | PO BOX 924873 | HOUSTON | TX | 77292-4873 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $985.00 |
| ADVANCED WEIGH TECHNOLOGIES INC. | PO BOX 924873 | HOUSTON | TX | 77292-4873 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,865.00 |
| ADVANCED WEIGH TECHNOLOGIES INC. | PO BOX 924873 | HOUSTON | TX | 77292-4873 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,294.00 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $104.71 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $383.95 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $790.00 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,389.20 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,232.25 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,373.75 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,725.00 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,512.72 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,500.00 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9,500.00 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,817.34 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $17,910.25 |
| AECOM TECHNICAL SERVICES INC | 2000 CLAYTON ROAD | CONCORD | CA | 94520-2425 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $19,000.00 |
| AFCO CREDIT CORP | DEPT. LA21315 | PASADENA | CA | 91185 | | INSURANCE PAYMENT | 5/2/2022 | $547.67 |
| AFCO CREDIT CORP | DEPT. LA21315 | PASADENA | CA | 91185 | | INSURANCE PAYMENT | 4/1/2022 | $9,333.09 |
| AFCO CREDIT CORP | DEPT. LA21315 | PASADENA | CA | 91185 | | INSURANCE PAYMENT | 3/2/2022 | $21,566.15 |
| AFCO CREDIT CORP | DEPT. LA21315 | PASADENA | CA | 91185 | | INSURANCE PAYMENT | 5/2/2022 | $172,052.41 |
| AFCO CREDIT CORP | DEPT. LA21315 | PASADENA | CA | 91185 | | INSURANCE PAYMENT | 4/1/2022 | $2,759,798.43 |
| AFCO CREDIT CORP | DEPT. LA21315 | PASADENA | CA | 91185 | | INSURANCE PAYMENT | 3/2/2022 | $3,842,851.11 |
| AFLAC GROUP INSURANCE | PO BOX 84069 | COLUMBUS | GA | 31908-4069 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,627.29 |
| AFLAC GROUP INSURANCE | PO BOX 84069 | COLUMBUS | GA | 31908-4069 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,627.29 |
| AFLAC GROUP INSURANCE | PO BOX 84069 | COLUMBUS | GA | 31908-4069 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,668.20 |
| AFLAC GROUP INSURANCE | PO BOX 84069 | COLUMBUS | GA | 31908-4069 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,668.20 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $282.75 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,605.00 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,605.00 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,605.00 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,625.00 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,625.00 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,625.00 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,625.00 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,250.00 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,307.50 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,307.50 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,307.50 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5,307.50 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,910.00 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15,306.36 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $15,306.36 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15,306.36 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $15,306.36 |
| AGGREKO INC. | PO BOX 972562 | DALLAS | TX | 75397-2562 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15,306.36 |
| AGILENT TECHNOLOGIES  INC. | 4187 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,368.60 |
| AGILENT TECHNOLOGIES  INC. | 4187 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,948.40 |
| AGILENT TECHNOLOGIES  INC. | 4187 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11,612.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| AGILENT TECHNOLOGIES INC. | 4187 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $17,024.80 |
| AGILENT TECHNOLOGIES INC. | 4187 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $22,152.00 |
| AGILENT TECHNOLOGIES INC. | 4187 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $33,068.00 |
| AGILENT TECHNOLOGIES INC. | 4187 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $102,921.00 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $225.00 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $225.00 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $225.00 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $277.74 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $287.36 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $302.47 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $2,497.91 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,592.29 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,740.35 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $38,932.62 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $39,408.42 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $39,632.40 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $71,711.30 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $79,095.28 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | PO BOX 301046 | DALLAS | TX | 75303-1046 | | VENDOR OR SUPPLIER PAYMENT | 4/20/2022 | $81,056.77 |
| AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 | ATLANTA | GA | 31193-5430 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.00 |
| AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 | ATLANTA | GA | 31193-5430 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,500.00 |
| AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 | ATLANTA | GA | 31193-5430 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,500.00 |
| AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 | ATLANTA | GA | 31193-5430 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,500.00 |
| AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 | ATLANTA | GA | 31193-5430 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,650.12 |
| AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 | ATLANTA | GA | 31193-5430 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,847.78 |
| AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 | ATLANTA | GA | 31193-5430 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,893.96 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,640.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,640.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,640.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,640.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,110.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,110.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,110.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,110.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $12,125.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12,125.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12,125.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,125.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15,625.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15,625.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15,625.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $15,625.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $16,698.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16,698.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16,698.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $16,698.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $18,750.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18,750.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18,750.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $18,750.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $30,400.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $30,400.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $30,400.00 |
| AITX LEASING LLC | ARI C/O  US BANK, PO BOX 954374 | ST LOUIS | MO | 63150 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $30,400.00 |
| ALAMO TRANSFORMER SUPPLY | PO BOX 39908 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $278.00 |
| ALAMO TRANSFORMER SUPPLY | PO BOX 39908 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $278.00 |
| ALAMO TRANSFORMER SUPPLY | PO BOX 39908 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $610.00 |
| ALAMO TRANSFORMER SUPPLY | PO BOX 39908 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,430.00 |
| ALAMO TRANSFORMER SUPPLY | PO BOX 39908 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,100.00 |
| ALAMO TRANSFORMER SUPPLY | PO BOX 39908 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $27,540.00 |
| ALAMO TRANSFORMER SUPPLY | PO BOX 39908 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $27,540.00 |
| ALAMO TRANSFORMER SUPPLY | PO BOX 39908 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $37,861.00 |
| ALLEGIANT INDUSTRIAL LLC | PO BOX 4259 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.00 |
| ALLEGIANT INDUSTRIAL LLC | PO BOX 4259 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.00 |
| ALLEGIANT INDUSTRIAL LLC | PO BOX 4259 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.00 |
| ALLEGIANT INDUSTRIAL LLC | PO BOX 4259 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,800.00 |
| ALLEGIANT INDUSTRIAL LLC | PO BOX 4259 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,991.21 |
| ALLEGIANT INDUSTRIAL LLC | PO BOX 4259 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,991.21 |
| ALLEGIANT INDUSTRIAL LLC | PO BOX 4259 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,991.21 |
| ALLEGIANT INDUSTRIAL LLC | PO BOX 4259 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,215.46 |
| ALLIED SEALS INTERNATIONAL  INC. | 105 SAN FELIPE WAY | NOVATO | CA | 94945-1611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $224.00 |
| ALLIED SEALS INTERNATIONAL  INC. | 105 SAN FELIPE WAY | NOVATO | CA | 94945-1611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $231.00 |
| ALLIED SEALS INTERNATIONAL  INC. | 105 SAN FELIPE WAY | NOVATO | CA | 94945-1611 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $249.00 |
| ALLIED SEALS INTERNATIONAL  INC. | 105 SAN FELIPE WAY | NOVATO | CA | 94945-1611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,040.00 |
| ALLIED SEALS INTERNATIONAL  INC. | 105 SAN FELIPE WAY | NOVATO | CA | 94945-1611 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,121.60 |
| ALLIED SEALS INTERNATIONAL  INC. | 105 SAN FELIPE WAY | NOVATO | CA | 94945-1611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,121.60 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12.91 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $70.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $90.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $90.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $90.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $94.37 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $100.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $100.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $104.73 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $115.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $115.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $142.55 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $150.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $192.70 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $200.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $210.64 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $214.74 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $215.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $215.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $224.70 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $230.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $233.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $233.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $252.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $277.59 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $296.72 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $303.74 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $305.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $337.76 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $345.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $377.71 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $385.40 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $387.90 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $393.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $415.46 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $418.95 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $428.36 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $429.28 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $436.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $436.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $455.55 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $460.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $460.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $460.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $460.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $460.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $460.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $466.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $466.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $480.13 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $514.03 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $518.63 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $526.65 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $531.51 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $535.52 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $550.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $550.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $575.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $581.11 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $600.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $616.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $625.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $625.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $625.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $625.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $631.80 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $690.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $702.22 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $711.88 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $714.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $715.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $728.48 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $728.48 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $745.92 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $795.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $825.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $829.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $853.14 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $872.03 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $895.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $900.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $900.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $920.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $927.72 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $941.91 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $946.35 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $947.70 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $949.15 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $972.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $975.34 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $989.22 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $996.88 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,000.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,028.74 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,071.42 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,075.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,130.49 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,150.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,196.77 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,216.20 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,221.92 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,242.28 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,281.85 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,312.72 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,320.62 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,355.79 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,360.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2021 | $1,380.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,380.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,400.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,415.42 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,468.94 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,475.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,500.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,545.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,575.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,575.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,600.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,609.95 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,610.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,610.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,675.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,680.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,725.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,725.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,725.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,725.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,725.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,748.34 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,763.56 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,772.03 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,785.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,800.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,800.68 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,874.40 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,894.61 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,925.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,932.08 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,936.44 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,975.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,991.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,082.52 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,090.29 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,092.92 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,148.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,211.30 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,230.36 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,300.45 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,341.05 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,370.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,375.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,376.19 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,415.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,490.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,500.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,555.71 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,627.76 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,650.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,655.55 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,700.95 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,721.95 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,744.35 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,864.98 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,930.52 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,000.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,057.76 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,077.39 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,081.61 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,090.60 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,127.27 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,166.71 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,167.90 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,225.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,239.75 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,326.50 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,340.30 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,348.51 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,385.04 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,399.19 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,576.13 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,691.96 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,700.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,759.20 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,926.23 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,953.82 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,992.06 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,075.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,101.53 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,118.93 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,415.25 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,467.95 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,589.03 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,699.56 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,034.62 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,075.75 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,153.75 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,239.97 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,410.31 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,495.48 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,587.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,664.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,842.57 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,870.38 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,877.28 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,860.00 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,008.03 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,038.72 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,211.25 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,480.97 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,829.32 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,543.18 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,704.86 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,746.58 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,073.21 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,285.95 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,705.20 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9,824.46 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10,122.42 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10,164.25 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,273.39 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,287.29 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,550.02 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,627.91 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11,668.33 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12,496.92 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12,505.02 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13,423.45 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13,467.03 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13,828.74 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13,930.15 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $14,048.34 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14,309.22 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14,314.61 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15,241.38 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16,033.38 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16,078.02 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16,278.54 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16,420.41 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16,528.30 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16,815.02 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $16,994.98 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $17,015.20 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $17,441.87 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $17,731.76 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $17,766.62 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17,884.99 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18,208.09 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $18,471.53 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18,658.54 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $18,806.14 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $18,850.37 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $19,743.93 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $19,935.14 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,252.45 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $20,343.81 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $20,445.32 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $21,098.56 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $21,324.06 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $21,339.92 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $22,411.19 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $22,496.07 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $22,745.16 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $23,650.81 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24,065.26 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24,772.12 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $25,983.57 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $26,994.54 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $27,515.84 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $27,632.56 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $28,578.69 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $30,489.26 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $31,820.39 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $32,429.48 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $35,331.73 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $36,092.96 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $36,903.26 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $37,255.68 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $37,864.02 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $39,894.40 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $41,632.26 |
| ALS INDUSTRIAL ASSOCIATES | 16400 HWY 6 | ROSHARON | TX | 77583 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $44,644.72 |
| ALSTON & BIRD LLP | 1201 WEST PEACHTREE STREET | ATLANTA | GA | 30309 | | VENDOR OR SUPPLIER PAYMENT | 3/14/2022 | $12,593.80 |
| ALSTON & BIRD LLP | 1201 WEST PEACHTREE STREET | ATLANTA | GA | 30309 | | VENDOR OR SUPPLIER PAYMENT | 3/14/2022 | $40,000.00 |
| AMACS | LOCKBOX #677205, PO BOX 677205 | DALLAS | TX | 75267-7205 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $74.23 |
| AMACS | LOCKBOX #677205, PO BOX 677205 | DALLAS | TX | 75267-7205 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $166.76 |
| AMACS | LOCKBOX #677205, PO BOX 677205 | DALLAS | TX | 75267-7205 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $555.83 |
| AMACS | LOCKBOX #677205, PO BOX 677205 | DALLAS | TX | 75267-7205 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,670.00 |
| AMACS | LOCKBOX #677205, PO BOX 677205 | DALLAS | TX | 75267-7205 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,190.00 |
| AMACS | LOCKBOX #677205, PO BOX 677205 | DALLAS | TX | 75267-7205 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,030.00 |
| AMACS | LOCKBOX #677205, PO BOX 677205 | DALLAS | TX | 75267-7205 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24,105.00 |
| AMERICAN CHEMISTRY COUNCIL | 700 2ND ST NE, ATTN: FINANCE DEPT. | WASHINGTON | DC | 20002 | | TAX PAYMENT | 5/12/2022 | $54,125.00 |
| AMERICAN WAREHOUSES | PO BOX 223 | HOUSTON | TX | 77001 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.00 |
| AMERICAN WAREHOUSES | PO BOX 223 | HOUSTON | TX | 77001 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $36.00 |
| AMERICAN WAREHOUSES | PO BOX 223 | HOUSTON | TX | 77001 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $88.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| AMERICAN WAREHOUSES | PO BOX 223 | HOUSTON | TX | 77001 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $483.21 |
| AMERICAN WAREHOUSES | PO BOX 223 | HOUSTON | TX | 77001 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $917.90 |
| AMERICAN WAREHOUSES | PO BOX 223 | HOUSTON | TX | 77001 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,268.75 |
| AMERICAN WAREHOUSES | PO BOX 223 | HOUSTON | TX | 77001 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,788.50 |
| AMERICAN WAREHOUSES | PO BOX 223 | HOUSTON | TX | 77001 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,209.25 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $55.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $85.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $170.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $245.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $305.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $525.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $875.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,445.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,490.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,660.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,845.00 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500/5-8105 | PHILADELPHIA | PA | 19178-8015 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,540.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $355.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $362.65 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $388.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $437.64 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $588.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $588.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $588.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $588.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $588.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $588.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $588.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $588.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $588.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $588.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $614.15 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,733.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,733.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,765.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,986.75 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,995.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,001.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,001.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,032.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,105.50 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,350.75 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,421.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,020.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,320.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $85,000.00 |
| AMSPEC SVCS | 1249 S RIVER RD, STE 204 | CRANBURY | NJ | 08512 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $85,000.00 |
| ANALYTIC STRESS RELIEVING INC. | DEPT 1027, PO BOX 740209 | ATLANTA | GA | 30374-0209 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $510.00 |
| ANALYTIC STRESS RELIEVING INC. | DEPT 1027, PO BOX 740209 | ATLANTA | GA | 30374-0209 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,999.00 |
| ANALYTIC STRESS RELIEVING INC. | DEPT 1027, PO BOX 740209 | ATLANTA | GA | 30374-0209 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,040.00 |
| ANALYTIC STRESS RELIEVING INC. | DEPT 1027, PO BOX 740209 | ATLANTA | GA | 30374-0209 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,550.00 |
| ANALYTIC STRESS RELIEVING INC. | DEPT 1027, PO BOX 740209 | ATLANTA | GA | 30374-0209 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,670.00 |
| ANALYTIC STRESS RELIEVING INC. | DEPT 1027, PO BOX 740209 | ATLANTA | GA | 30374-0209 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,996.00 |
| ANALYTIC STRESS RELIEVING INC. | DEPT 1027, PO BOX 740209 | ATLANTA | GA | 30374-0209 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9,995.00 |
| ANDON SPECIALTIES INC. | 2720 REED RD, STE 280 | HOUSTON | TX | 77051 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $17.25 |
| ANDON SPECIALTIES INC. | 2720 REED RD, STE 280 | HOUSTON | TX | 77051 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17.80 |
| ANDON SPECIALTIES INC. | 2720 REED RD, STE 280 | HOUSTON | TX | 77051 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $19.74 |
| ANDON SPECIALTIES INC. | 2720 REED RD, STE 280 | HOUSTON | TX | 77051 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $28.22 |
| ANDON SPECIALTIES INC. | 2720 REED RD, STE 280 | HOUSTON | TX | 77051 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $548.52 |
| ANDON SPECIALTIES INC. | 2720 REED RD, STE 280 | HOUSTON | TX | 77051 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $702.00 |
| ANDON SPECIALTIES INC. | 2720 REED RD, STE 280 | HOUSTON | TX | 77051 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $915.84 |
| ANDON SPECIALTIES INC. | 2720 REED RD, STE 280 | HOUSTON | TX | 77051 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,060.00 |
| ANDON SPECIALTIES INC. | 2720 REED RD, STE 280 | HOUSTON | TX | 77051 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,264.00 |
| AON CONSULTING INC | 29695 NETWORK PL | CHICAGO | IL | 60673-1296 | | INSURANCE PAYMENT | 3/24/2022 | $10,416.67 |
| AON RISK SERVICES SOUTHWEST INC. | 75 REMITTANCE DR, STE 1943 | CHICAGO | IL | 60675-1943 | | INSURANCE PAYMENT | 5/19/2022 | $189.93 |
| AON RISK SERVICES SOUTHWEST INC. | 75 REMITTANCE DR, STE 1943 | CHICAGO | IL | 60675-1943 | | INSURANCE PAYMENT | 5/19/2022 | $7,436.00 |
| AON RISK SERVICES SOUTHWEST INC. | 75 REMITTANCE DR, STE 1943 | CHICAGO | IL | 60675-1943 | | INSURANCE PAYMENT | 5/19/2022 | $29,992.00 |
| AON RISK SERVICES SOUTHWEST INC. | 75 REMITTANCE DR, STE 1943 | CHICAGO | IL | 60675-1943 | | INSURANCE PAYMENT | 5/31/2022 | $2,527,390.38 |
| APEX ENERGY LLC | 655 DEEP VALLEY DRIVE, SUITE 310 | ROLLING HILLS ESTATES | CA | 90274 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $5.55 |
| APEX ENERGY LLC | 655 DEEP VALLEY DRIVE, SUITE 310 | ROLLING HILLS ESTATES | CA | 90274 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $3,472,276.80 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $341.61 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $650.00 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $800.00 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $805.39 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $812.93 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $913.90 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $944.09 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,000.00 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,040.00 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,217.86 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,481.54 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,495.00 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,690.00 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,794.48 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,095.53 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,406.50 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,600.00 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,730.00 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,120.00 |
| APEX TRENCH AND MAT LLC | PO BOX 13021 | BEAUMONT | TX | 77726 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,380.00 |
| ARDENT SERVICES  LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| ARDENT SERVICES  LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $16.96 |
| ARDENT SERVICES  LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $22.83 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $44.54 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $57.90 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $60.33 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $62.01 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $69.78 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $73.30 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $78.57 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $79.50 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $86.81 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $88.25 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $92.01 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $92.72 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $110.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $114.73 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $139.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $151.20 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $166.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $167.20 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $170.28 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $210.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $221.33 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $222.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $222.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $222.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $222.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $222.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $222.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $222.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $222.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $225.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $225.23 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $233.20 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $244.01 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $275.76 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $278.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $278.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $278.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $278.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $300.96 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $315.60 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $316.66 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $323.60 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $326.58 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $328.38 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $333.96 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $334.40 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $351.97 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $366.91 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $380.05 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $383.11 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $397.04 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $402.03 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $415.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $415.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $415.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $415.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $415.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $415.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $415.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $419.89 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $423.68 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $433.25 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $444.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $456.08 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $477.79 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $486.50 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $510.79 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $516.90 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $522.96 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $542.73 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $556.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $574.67 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $594.32 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $608.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $613.53 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $625.91 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $629.77 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $630.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $636.85 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $638.50 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $640.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $645.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $660.44 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $671.71 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $704.68 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $720.47 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $759.03 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $767.56 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $775.29 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $781.88 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $783.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $790.40 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $802.42 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $813.07 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $818.45 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $821.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $829.09 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $830.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $834.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $849.86 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $862.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $862.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $865.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $872.68 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $879.17 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $912.20 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $917.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $942.50 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $969.11 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $973.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $973.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $980.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $980.57 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $991.16 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,003.31 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,027.78 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,039.83 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,055.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,055.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,055.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,055.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,055.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,055.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,055.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,055.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,064.14 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,064.14 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,073.26 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,082.42 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,087.48 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,117.50 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,118.95 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,124.92 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,194.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,201.13 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,264.90 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,280.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,280.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,280.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,280.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,280.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,280.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,280.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,280.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,292.72 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,317.59 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,347.73 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,372.03 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,384.09 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,401.65 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,414.17 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,424.81 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,429.04 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,438.93 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,470.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,470.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,470.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,470.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,470.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,470.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,508.15 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,512.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,515.30 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,532.58 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,542.15 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,553.54 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,581.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,582.44 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,608.34 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,626.68 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,695.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,695.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,695.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,695.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,695.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,708.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,746.83 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,797.83 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,818.18 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,820.19 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,824.40 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,849.69 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,920.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,920.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,920.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,929.20 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,933.54 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,960.68 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,969.12 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,993.83 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,094.66 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,100.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,180.71 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,218.30 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,233.31 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,237.56 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,272.69 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,305.45 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,306.64 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,361.08 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,381.46 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,381.94 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,385.09 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,386.06 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,417.08 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,475.56 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,490.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,526.66 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,559.65 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,619.21 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,696.87 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,718.94 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,722.16 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,732.62 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,745.57 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,797.20 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,858.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,858.57 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,905.58 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,932.79 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,969.06 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,988.37 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,072.37 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,088.94 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,138.16 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,188.47 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,205.51 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,248.74 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,283.72 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,343.10 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,464.33 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,475.52 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,510.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,512.22 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,523.34 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,583.02 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,613.79 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,655.09 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,662.63 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,679.09 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,722.69 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,726.79 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,732.15 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,734.81 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,821.93 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,831.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,867.68 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,874.30 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,985.12 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,033.66 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,048.52 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,118.60 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,135.38 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,139.93 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,147.05 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,147.27 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,163.18 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,196.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,208.91 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,223.98 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,302.70 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,451.24 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,548.63 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,557.50 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,578.20 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,591.07 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,630.57 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,641.31 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,752.42 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,766.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,799.46 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,807.18 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,902.38 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,049.66 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,051.17 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,107.46 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,324.30 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,486.90 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,607.29 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,670.80 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,700.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,741.18 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,850.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,005.05 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,047.95 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,063.16 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,101.66 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,199.57 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,322.04 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,362.39 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,365.06 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,386.59 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,391.57 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,547.85 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,610.20 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,790.85 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,890.18 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,891.62 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,906.80 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,984.87 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,005.87 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,006.88 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,132.61 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,163.59 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,266.62 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,278.44 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,502.43 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,502.88 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,561.71 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,596.55 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,611.93 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,806.65 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,861.55 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,013.31 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8,197.26 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,229.94 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,317.73 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,440.27 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,554.94 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8,699.57 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,818.96 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,876.78 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8,953.37 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8,967.74 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,294.09 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,550.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,602.41 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,760.48 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,786.16 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,973.80 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,337.60 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,395.28 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10,421.34 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10,584.61 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,025.51 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,160.41 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,166.22 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,231.33 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,384.44 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11,544.50 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,679.89 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12,190.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,300.61 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12,460.14 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,662.94 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $12,695.51 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12,924.84 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14,053.22 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $14,056.06 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $14,153.39 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14,396.30 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14,518.48 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $15,181.75 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15,202.21 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $15,921.38 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $16,086.66 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $16,182.80 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16,437.96 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16,479.14 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $16,482.55 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $16,483.86 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $17,321.85 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $17,441.12 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17,936.59 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18,140.11 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18,768.93 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $18,913.06 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $19,035.58 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $19,219.81 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $21,449.35 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $21,533.80 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $24,158.26 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $25,601.51 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $28,197.00 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $28,377.80 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $29,437.22 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $29,598.15 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $29,709.13 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $29,737.24 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $31,549.14 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $32,207.85 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $32,631.71 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $34,194.89 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $34,388.74 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $34,487.17 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $35,246.04 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $42,353.72 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $45,660.42 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $51,433.71 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $51,690.16 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $52,183.13 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $54,128.42 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $55,787.40 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $66,724.05 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $70,793.58 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $76,518.26 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $82,317.14 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $86,084.42 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $88,428.14 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $125,995.55 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $161,125.39 |
| ARDENT SERVICES LLC | PO BOX 974759 | DALLAS | TX | 75397-4759 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $277,195.40 |
| ARGUS MEDIA | 2929 ALLEN PKWY, STE 700 | HOUSTON | TX | 77019 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $33,000.00 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | | UTILITY PAYMENT | 4/1/2022 | $82.48 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | | UTILITY PAYMENT | 5/5/2022 | $238.44 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | | UTILITY PAYMENT | 3/17/2022 | $278.09 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | | UTILITY PAYMENT | 5/5/2022 | $565.97 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | | UTILITY PAYMENT | 3/17/2022 | $894.48 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | | UTILITY PAYMENT | 3/24/2022 | $5,855.45 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | | UTILITY PAYMENT | 3/17/2022 | $5,855.45 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | | UTILITY PAYMENT | 4/7/2022 | $14,791.46 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | | UTILITY PAYMENT | 3/17/2022 | $15,491.56 |
| ATLAS COPCO COMPRESSORS  INC. | DEPT CH 19511 | PALATINE | IL | 60055-9511 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $37.55 |
| ATLAS COPCO COMPRESSORS  INC. | DEPT CH 19511 | PALATINE | IL | 60055-9511 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $511.83 |
| ATLAS COPCO COMPRESSORS  INC. | DEPT CH 19511 | PALATINE | IL | 60055-9511 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,096.52 |
| ATLAS COPCO COMPRESSORS  INC. | DEPT CH 19511 | PALATINE | IL | 60055-9511 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,244.00 |
| ATLAS COPCO COMPRESSORS  INC. | DEPT CH 19511 | PALATINE | IL | 60055-9511 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,244.00 |
| ATLAS COPCO COMPRESSORS  INC. | DEPT CH 19511 | PALATINE | IL | 60055-9511 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,409.69 |
| ATLAS COPCO COMPRESSORS  INC. | DEPT CH 19511 | PALATINE | IL | 60055-9511 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,409.69 |
| ATLAS COPCO COMPRESSORS  INC. | DEPT CH 19511 | PALATINE | IL | 60055-9511 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,715.15 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $250.00 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $420.10 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $500.00 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $671.62 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $743.54 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $780.00 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $855.32 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $969.45 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,017.50 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,112.44 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,175.34 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,295.55 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,500.00 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,550.34 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,550.34 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,563.05 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,755.06 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,600.68 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,850.68 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,100.68 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,100.68 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,200.00 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,032.70 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,437.21 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,496.49 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,978.71 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,069.57 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,397.59 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,632.68 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,157.77 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7,500.00 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,850.34 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,525.00 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,848.85 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,918.83 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,347.34 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,767.34 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $12,579.95 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $14,367.79 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $14,634.10 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16,915.73 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $17,425.90 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $20,157.76 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $21,525.00 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $24,381.31 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $26,742.34 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $29,878.86 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $41,907.18 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $59,641.27 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $67,830.00 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $113,625.00 |
| AVS INDUSTRIAL LLC | 2532 WILD OAK FOREST LANE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $218,351.78 |
| AWC INC | PO BOX 974800 | DALLAS | TX | 75397-4800 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.26 |
| AWC INC | PO BOX 974800 | DALLAS | TX | 75397-4800 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $18.90 |
| AWC INC | PO BOX 974800 | DALLAS | TX | 75397-4800 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $50.00 |
| AWC INC | PO BOX 974800 | DALLAS | TX | 75397-4800 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $383.94 |
| AWC INC | PO BOX 974800 | DALLAS | TX | 75397-4800 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $600.00 |
| AWC INC | PO BOX 974800 | DALLAS | TX | 75397-4800 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,634.60 |
| AWC INC | PO BOX 974800 | DALLAS | TX | 75397-4800 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,008.00 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $186.00 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $212.95 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $247.85 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $248.98 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $260.70 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $277.80 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $305.50 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $353.40 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $374.81 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $470.60 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $749.80 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,011.20 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,105.89 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,115.73 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,684.95 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,225.51 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,287.40 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,302.53 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,209.79 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,266.51 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,551.48 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,804.50 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,975.63 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,165.17 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,717.53 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,006.09 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,055.48 |
| AXIS MECHANICAL GROUP INC | 5916 E. SAM HOUSTON PKWY S. | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,812.13 |
| B. RILEY ADVISORY SERVICES | 3445 PESCHTREE RD., SUITE 1225 | ATLANTA | GA | 30326 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $10,760.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $700.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $798.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,017.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,158.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,310.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,333.03 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,596.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,178.50 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,474.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,576.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,712.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,971.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,680.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,822.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $3,903.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,921.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,684.74 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,706.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,500.00 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $9,238.20 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10,975.50 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $11,959.34 |
| BAKER ENGINEERING & RISK CONSULTANTS | 3330 OAKWELL CT, STE 100 | SAN ANTONIO | TX | 78218 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12,162.50 |
| BAKER HUGHES ENERGY SERVICES LLC | PRECO TURBINE & COMPRESSOR SERVICES, INC., GE ENERGY SERVICES, P.O. BOX 643449 | PITTSBURG | PA | 15264-3449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,837.83 |
| BAKER HUGHES ENERGY SERVICES LLC | PRECO TURBINE & COMPRESSOR SERVICES, INC., GE ENERGY SERVICES, P.O. BOX 643449 | PITTSBURG | PA | 15264-3449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $21,060.25 |
| BAKER HUGHES ENERGY SERVICES LLC | PRECO TURBINE & COMPRESSOR SERVICES, INC., GE ENERGY SERVICES, P.O. BOX 643449 | PITTSBURG | PA | 15264-3449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $22,950.00 |
| BAKER HUGHES ENERGY SERVICES LLC | PRECO TURBINE & COMPRESSOR SERVICES, INC., GE ENERGY SERVICES, P.O. BOX 643449 | PITTSBURG | PA | 15264-3449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $103,177.00 |
| BAKER HUGHES ENERGY SERVICES LLC | PRECO TURBINE & COMPRESSOR SERVICES, INC., GE ENERGY SERVICES, P.O. BOX 643449 | PITTSBURG | PA | 15264-3449 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $112,560.00 |
| BAKER HUGHES ENERGY SERVICES LLC | PRECO TURBINE & COMPRESSOR SERVICES, INC., GE ENERGY SERVICES, P.O. BOX 643449 | PITTSBURG | PA | 15264-3449 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $262,640.00 |
| BAKER PETROLITE LLC | PO BOX 301057 | DALLAS | TX | 75303-1057 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,985.80 |
| BAKER PETROLITE LLC | PO BOX 301057 | DALLAS | TX | 75303-1057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $14,978.70 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | FEE | 3/4/2022 | $50.00 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | FEE | 3/4/2022 | $50.00 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | BAML LC CASH COLLATERAL | 5/20/2022 | $500.00 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | FEBRUARY 2022 ANALYSIS CHARGE/ MONTHLY ANALYSIS CHARGE | 3/15/2022 | $9,872.30 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | APRIL 2022 ANALYSIS CHARGE/ MONTHLY ANALYSIS CHARGE | 5/16/2022 | $9,988.09 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | MARCH 2022 ANALYSIS CHARGE/ MONTHLY ANALYSIS CHARGE | 4/15/2022 | $10,018.42 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | BAML LC CASH COLLATERAL | 5/19/2022 | $51,000.00 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | PCARD PAYMENT | 3/31/2022 | $109,787.45 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | ABL INTEREST AND UNUSED LINE FEE | 3/2/2022 | $129,745.07 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | PCARD PAYMENT | 4/25/2022 | $157,767.58 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | P CARD DEPOSIT | 4/28/2022 | $200,000.00 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | ABL AMENDMENT FEE | 3/2/2022 | $400,000.00 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | ABL INTEREST APRIL 2022 | 5/3/2022 | $509,132.24 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | ABL INTEREST MARCH 2022 | 4/4/2022 | $544,503.16 |
| BANK OF AMERICA | ATTN: SCRANTON STANDBY, TRADE OPERATIONS PA6-580-02-30, 1 FLEET WAY | SCRANTON | PA | 18507 | | ABL INTEREST MAY 2022 | 5/31/2022 | $566,537.44 |
| BASF TOTAL PETROCHEMICALS LLC | 11750 KATY FREEWAY, SUITE 120 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 3/9/2022 | $0.97 |
| BASF TOTAL PETROCHEMICALS LLC | 11750 KATY FREEWAY, SUITE 120 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 4/13/2022 | $2.78 |
| BASF TOTAL PETROCHEMICALS LLC | 11750 KATY FREEWAY, SUITE 120 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 4/13/2022 | $645,734.40 |
| BASF TOTAL PETROCHEMICALS LLC | 11750 KATY FREEWAY, SUITE 120 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $1,060,000.00 |
| BASF TOTAL PETROCHEMICALS LLC | 11750 KATY FREEWAY, SUITE 120 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 3/9/2022 | $1,895,289.64 |
| BASF TOTAL PETROCHEMICALS LLC | 11750 KATY FREEWAY, SUITE 120 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 4/13/2022 | $2,503,329.36 |
| BASF TOTAL PETROCHEMICALS LLC | 11750 KATY FREEWAY, SUITE 120 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 3/9/2022 | $6,877,918.30 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $350.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $350.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,000.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,250.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,500.00 |
| BAYTOWN ICE | 16501 MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,500.00 |
| BBB TANK SERVICE  INC. | DEPT 225, PO BOX 3140 | HOUSTON | TX | 77253 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,660.19 |
| BBB TANK SERVICE  INC. | DEPT 225, PO BOX 3140 | HOUSTON | TX | 77253 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $26,709.86 |
| BBB TANK SERVICE  INC. | DEPT 225, PO BOX 3140 | HOUSTON | TX | 77253 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $60,928.27 |
| BDO USA LLP | PO BOX 677973 | DALLAS | PA | 75267-7973 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $6,296.25 |
| BDO USA LLP | PO BOX 677973 | DALLAS | PA | 75267-7973 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $11,406.25 |
| BDO USA LLP | PO BOX 677973 | DALLAS | PA | 75267-7973 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $17,793.75 |
| BDO USA LLP | PO BOX 677973 | DALLAS | PA | 75267-7973 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $38,142.50 |
| BDO USA LLP | PO BOX 677973 | DALLAS | PA | 75267-7973 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $40,241.25 |
| BDO USA LLP | PO BOX 677973 | DALLAS | PA | 75267-7973 | | VENDOR OR SUPPLIER PAYMENT | 4/13/2022 | $72,423.72 |
| BDO USA LLP | PO BOX 677973 | DALLAS | PA | 75267-7973 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $72,452.50 |
| BDO USA LLP | PO BOX 677973 | DALLAS | PA | 75267-7973 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $80,425.25 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $4.70 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $6.27 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $7.26 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $9.16 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $11.74 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $15.00 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $20.00 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $20.15 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $30.24 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $38.62 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $43.89 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $44.00 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $63.32 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $72.00 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $75.44 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $88.99 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $89.65 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $102.40 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $148.71 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $201.35 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $201.92 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $207.95 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $216.83 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $230.75 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $241.09 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $457.81 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $556.19 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $605.97 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $650.00 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $797.61 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $1,046.90 |
| BEACH  MICHAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $1,692.19 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10.53 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11.32 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.40 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11.67 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12.29 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12.32 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12.32 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12.35 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.37 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $12.42 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.81 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13.07 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13.07 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13.24 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13.24 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13.42 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13.78 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13.78 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13.81 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $13.81 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13.81 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13.99 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $14.05 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.21 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $14.88 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15.28 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.48 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $15.62 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15.70 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15.76 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.18 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.32 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16.42 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18.22 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $18.32 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $22.20 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $24.21 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24.38 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $26.22 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $26.48 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $31.76 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $35.37 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $49.26 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $64.58 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $68.16 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $90.88 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $114.94 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $116.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $116.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $127.80 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $156.20 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $164.20 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $179.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $185.40 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $213.20 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $215.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $226.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $232.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $232.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $284.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $284.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $335.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $337.96 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $339.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $339.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $339.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $339.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $357.84 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $370.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $426.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $470.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $470.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $486.75 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $626.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $626.50 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $645.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $670.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $690.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $716.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $750.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $789.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $792.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,445.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,520.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,693.00 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,060.29 |
| BEAED CORP. | PO BOX 1760 | ALVIN | TX | 77512 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,350.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.50 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $34.55 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $45.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $45.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $45.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $45.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $86.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $95.83 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $100.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $113.21 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $136.50 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $190.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $225.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $233.33 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $250.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $275.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $375.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $500.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $743.40 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $750.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,000.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,115.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,250.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,375.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,500.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,500.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,500.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,007.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,995.00 |
| BEARCOM | PO BOX 670354 | DALLAS | TX | 75267-0354 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,750.00 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $538.50 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $718.00 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $972.80 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $972.80 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,216.00 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,216.00 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,240.80 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,459.20 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,459.20 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,459.20 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,702.40 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,154.00 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,891.20 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,949.00 |
| BECHT ENGINEERING CO  INC | PO BOX 300 | LIBERTY CORNER | NJ | 07938 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,980.00 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $30.65 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $159.45 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $453.68 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $630.20 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $652.67 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,326.91 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,845.46 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,015.89 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,167.52 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $17,479.31 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $19,059.68 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $19,773.81 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $28,438.94 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $29,900.00 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $32,135.70 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $33,314.89 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $36,162.27 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $41,580.95 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $41,610.80 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $48,400.00 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $53,212.76 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $56,988.50 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $59,900.00 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $61,435.68 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $236,790.10 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $242,121.33 |
| BEI ENGINEERS | 12301 KURLAND DRIVE, SUITE 250 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $271,190.68 |
| BERRY APPLEMAN AND LEIDEN LLP | 555 MISSION STREET, SUITE 1300 | SAN FRANCISCO | CA | 94105 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $85.00 |
| BERRY APPLEMAN AND LEIDEN LLP | 555 MISSION STREET, SUITE 1300 | SAN FRANCISCO | CA | 94105 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $250.00 |
| BERRY APPLEMAN AND LEIDEN LLP | 555 MISSION STREET, SUITE 1300 | SAN FRANCISCO | CA | 94105 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $670.00 |
| BERRY APPLEMAN AND LEIDEN LLP | 555 MISSION STREET, SUITE 1300 | SAN FRANCISCO | CA | 94105 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,570.00 |
| BERRY APPLEMAN AND LEIDEN LLP | 555 MISSION STREET, SUITE 1300 | SAN FRANCISCO | CA | 94105 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,320.00 |
| BEVERIDGE & DIAMOND P.C. | 1900 N. STREET NW, SUITE 100 | WASHINGTON | DC | 20036 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,649.00 |
| BEVERIDGE & DIAMOND P.C. | 1900 N. STREET NW, SUITE 100 | WASHINGTON | DC | 20036 | | VENDOR OR SUPPLIER PAYMENT | 3/28/2022 | $6,882.00 |
| BEVERIDGE & DIAMOND P.C. | 1900 N. STREET NW, SUITE 100 | WASHINGTON | DC | 20036 | | VENDOR OR SUPPLIER PAYMENT | 3/28/2022 | $12,180.00 |
| BEVERIDGE & DIAMOND P.C. | 1900 N. STREET NW, SUITE 100 | WASHINGTON | DC | 20036 | | VENDOR OR SUPPLIER PAYMENT | 4/11/2022 | $25,000.00 |
| BEVERIDGE & DIAMOND P.C. | 1900 N. STREET NW, SUITE 100 | WASHINGTON | DC | 20036 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $50,000.00 |
| BEVERIDGE & DIAMOND P.C. | 1900 N. STREET NW, SUITE 100 | WASHINGTON | DC | 20036 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $67,380.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $175.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $175.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $900.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $900.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $900.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $900.00 |
| BILL CLARK PEST CONTROL | 2975 N 11TH ST | BEAUMONT | TX | 77703 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $900.00 |
| BLESSEY MARINE SERVICES INC | PO BOX 29734 | HARAHAN | LA | 70183 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $261,117.60 |
| BLESSEY MARINE SERVICES INC | PO BOX 29734 | HARAHAN | LA | 70183 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $269,821.52 |
| BLESSEY MARINE SERVICES INC | PO BOX 29734 | HARAHAN | LA | 70183 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $269,821.52 |
| BLOOMBERG FINANCE L.P. | PO BOX 416604 | BOSTON | MA | 02241-6604 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,915.00 |
| BLOOMBERG FINANCE L.P. | PO BOX 416604 | BOSTON | MA | 02241-6604 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,915.00 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $67,046.69 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $68,639.77 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $72,451.81 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $76,202.29 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $84,495.13 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $86,285.23 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $87,458.25 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $89,286.63 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $89,508.98 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $93,007.38 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $99,417.75 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $110,863.74 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $128,411.50 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $130,678.68 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $171,889.27 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 3/31/2022 | $237,290.52 |
| BLUE CROSS BLUE SHIELD OF TEXAS | PO BOX 731428 | DALLAS | TX | 75373-1428 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $255,125.03 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $0.01 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $120.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $358.80 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $367.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $639.54 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,435.21 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,237.68 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,568.81 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,898.38 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,132.38 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,090.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,850.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,063.08 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,737.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,952.50 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11,773.16 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13,453.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $19,298.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $20,498.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $21,298.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $21,452.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $22,475.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $29,396.00 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $29,973.82 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $43,098.38 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $47,275.98 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $49,123.55 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $78,947.64 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $114,063.31 |
| BMF INDUSTRIES | PO BOX 1347 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $114,063.31 |
| BOURQUE LOGISTICS LLC | 1610 WOODSTEAD CT. #220 | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $534.96 |
| BOURQUE LOGISTICS LLC | 1610 WOODSTEAD CT. #220 | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,401.50 |
| BOURQUE LOGISTICS LLC | 1610 WOODSTEAD CT. #220 | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8,481.75 |
| BOURQUE LOGISTICS LLC | 1610 WOODSTEAD CT. #220 | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,557.50 |
| BOURQUE LOGISTICS LLC | 1610 WOODSTEAD CT. #220 | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $37,405.90 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $43.20 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $44.85 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $95.89 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $97.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $122.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $130.40 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $132.40 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $150.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $159.91 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $160.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $189.48 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $194.49 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $226.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $240.48 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $244.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $246.32 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $256.50 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $257.21 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $275.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $288.35 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $292.64 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $305.78 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $317.20 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $318.91 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $320.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $321.72 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $331.76 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $337.52 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $339.75 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $361.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $368.64 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $382.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $386.92 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $397.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $400.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $413.23 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $434.84 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $436.05 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $450.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $455.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $461.05 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $467.01 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $470.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $470.76 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $497.69 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $518.52 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $568.55 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $580.38 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $594.53 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $622.30 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $657.37 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $660.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $669.86 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $673.14 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $679.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $688.88 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $697.04 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $706.14 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $734.27 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $747.44 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $773.84 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $809.15 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $819.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $850.68 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $885.95 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $900.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $900.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $900.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $900.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $903.89 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $914.97 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $922.23 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $945.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $950.79 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $950.92 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $964.26 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $983.65 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,005.21 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,010.90 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,014.41 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,019.40 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,023.57 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,039.47 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,041.90 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,052.25 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,066.62 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,087.20 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,094.84 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,097.30 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,105.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,108.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,110.22 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,131.53 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,164.68 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,175.47 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,176.56 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,177.20 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,181.60 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,186.22 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,188.60 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,197.30 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,213.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,216.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,229.09 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,247.32 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,273.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,313.70 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,313.97 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,330.40 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,359.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,359.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,359.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,396.14 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,400.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,418.16 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,424.14 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,429.67 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,439.46 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,486.41 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,503.57 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,522.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,526.71 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,532.71 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,550.62 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,575.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,624.24 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,626.45 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,637.55 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,651.44 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,676.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,680.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,683.51 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,707.28 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,716.27 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,717.64 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,728.53 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,737.85 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,795.97 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,800.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,823.04 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,844.70 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,861.77 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,894.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,970.43 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,013.56 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,032.85 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,044.56 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,050.36 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,052.83 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,069.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,069.48 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,077.26 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,083.20 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,085.97 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,089.63 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,122.75 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,131.99 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,133.32 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,149.92 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,154.43 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,170.57 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,187.03 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,194.10 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,204.46 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,205.39 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,214.70 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,221.58 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,229.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,234.98 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,289.92 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,335.03 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,343.91 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,365.35 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,375.63 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,380.64 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,390.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,393.62 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,395.68 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,406.91 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,426.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,508.83 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,510.51 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,513.64 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,555.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,590.87 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,607.88 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,609.90 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,613.27 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,637.04 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,637.83 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,649.22 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,653.95 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,697.03 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,703.62 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,735.03 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,735.53 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,745.93 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,750.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,763.70 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,786.94 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,807.29 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,835.65 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,879.39 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,941.40 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,017.92 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,021.28 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,061.54 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,075.84 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,084.66 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,131.18 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,135.30 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,141.90 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,146.22 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,169.68 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,177.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,244.68 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,255.97 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,258.11 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,264.84 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,268.04 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,288.51 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,315.67 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,326.76 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,333.13 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,355.08 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,372.51 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,385.45 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,415.61 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,468.12 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,500.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,500.96 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,510.34 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,527.49 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,595.37 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,601.20 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,818.20 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,850.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,858.97 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,900.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,967.28 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,991.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,002.58 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,060.82 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,092.09 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,120.82 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,129.54 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,193.78 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,247.44 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,421.94 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,439.86 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,463.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,480.89 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,546.47 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,618.05 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,650.02 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,664.43 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,801.49 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,863.97 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,871.29 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,072.67 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,110.32 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,246.49 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,351.68 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,367.34 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,392.88 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5,468.89 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,528.02 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,562.78 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,665.99 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,703.22 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,705.41 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,737.87 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5,744.83 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,828.95 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,843.38 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,843.38 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,872.95 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,882.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,882.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,882.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,882.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,882.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,882.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,882.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,967.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,000.21 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,092.38 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,123.37 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,155.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,470.36 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,480.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,520.72 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,691.66 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,715.85 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,745.25 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,823.63 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,884.03 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,953.94 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,013.13 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,023.01 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,062.35 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,107.36 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,205.54 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,346.23 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,361.25 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,378.05 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,393.48 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,745.03 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,840.11 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,843.46 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,996.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,002.17 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,080.24 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,113.30 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,135.73 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,341.57 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,371.52 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,514.81 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,654.05 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,862.03 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,984.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,154.59 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,278.15 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9,407.02 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,771.38 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9,814.52 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,106.85 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10,935.64 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10,991.63 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,066.74 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,647.13 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,657.78 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,775.66 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12,064.70 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,097.48 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12,643.47 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12,775.18 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12,777.90 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,899.19 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13,157.45 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13,292.56 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $13,894.59 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15,380.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16,022.00 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $16,093.14 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17,063.70 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $17,294.93 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $18,443.91 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $18,778.62 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $19,956.18 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $20,656.08 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $22,444.60 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $24,706.50 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $27,394.93 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $29,299.98 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $29,371.37 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $33,748.05 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $34,777.93 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $36,281.65 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $36,738.80 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $38,497.27 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $39,462.72 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $46,519.23 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $47,150.93 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $53,332.54 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $61,286.76 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $63,753.90 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $65,308.30 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $84,968.97 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $92,954.69 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $125,720.58 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $183,372.52 |
| BRAND SAFWAY LLC | PO BOX 91473 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $186,593.68 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,742.60 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,500.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,250.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,200.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,750.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13,750.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $14,250.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $14,250.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $14,495.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15,000.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $19,950.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24,500.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25,500.00 |
| BRASK INC - NEELA | 8720 INDUSTRIAL | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $38,060.00 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $996.80 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,161.80 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,923.71 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,063.60 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,538.71 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,800.00 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,960.00 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,180.00 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,220.00 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,500.00 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,160.00 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $12,160.00 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13,300.00 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15,960.00 |
| BREAKAWAY ENGINEERING SERVICES AND TECHNOLOGY INC | 2910 MILAM ST, APT. 1110 | HOUSTON | TX | 77006 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $25,460.00 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$900.51 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $182.50 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $250.00 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $300.00 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $456.90 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $527.00 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $600.00 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $625.00 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,474.49 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,500.00 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,376.11 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS | TX | 76397-0230 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $62,049.60 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8,200.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,200.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,200.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,700.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,700.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,700.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,700.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $37,268.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $38,259.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $38,259.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $38,259.00 |
| BREWER CONSTRUCTION SERVICES LLC | 28905 US HWY 90 | KATY | TX | 77494 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $45,968.00 |
| BRG MACHINERY CONSULTING LLC | 3241 PLANK ROAD | NORTH GARDEN | VA | 22959 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13,077.25 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $84.77 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $320.23 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $329.65 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $739.91 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $870.50 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,060.07 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,073.86 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,404.77 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,817.34 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,827.19 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,908.33 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,386.85 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,588.45 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,409.93 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,159.02 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,967.06 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,207.33 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $19,552.24 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $19,562.02 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $20,437.75 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $26,855.80 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $32,852.30 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $41,509.10 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $41,848.98 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $50,884.26 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $71,422.73 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $75,743.15 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $88,118.21 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $89,156.47 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $90,411.64 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $91,325.48 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $135,125.00 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $141,164.18 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $183,526.09 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $383,098.35 |
| BUCKEYE DEVELOPMENT & LOGISTICS I LLC | ATTN: TREASURY, PO BOX 56089 | HOUSTON | TX | 77256 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,130,657.26 |
| BUCKLEY LLP | 1133 AVENUE OF THE AMERICAS, SUITE 3100 | NEW YORK | NY | 10036 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $384.00 |
| BUCKLEY LLP | 1133 AVENUE OF THE AMERICAS, SUITE 3100 | NEW YORK | NY | 10036 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $768.00 |
| BUCKLEY LLP | 1133 AVENUE OF THE AMERICAS, SUITE 3100 | NEW YORK | NY | 10036 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,248.00 |
| BUCKLEY LLP | 1133 AVENUE OF THE AMERICAS, SUITE 3100 | NEW YORK | NY | 10036 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,000.00 |
| BUCKLEY LLP | 1133 AVENUE OF THE AMERICAS, SUITE 3100 | NEW YORK | NY | 10036 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,088.00 |
| BUCKLEY LLP | 1133 AVENUE OF THE AMERICAS, SUITE 3100 | NEW YORK | NY | 10036 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,280.00 |
| BURNS & MCDONNELL ENGINEERING COMPANY INC | P.O. BOX 411883 | KANSAS CITY | MO | 64141-1883 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,379.00 |
| BURNS & MCDONNELL ENGINEERING COMPANY INC | P.O. BOX 411883 | KANSAS CITY | MO | 64141-1883 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25,000.00 |
| BURNS & MCDONNELL ENGINEERING COMPANY INC | P.O. BOX 411883 | KANSAS CITY | MO | 64141-1883 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $30,000.00 |
| BURNS & MCDONNELL ENGINEERING COMPANY INC | P.O. BOX 411883 | KANSAS CITY | MO | 64141-1883 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $46,646.65 |
| BURNS & MCDONNELL ENGINEERING COMPANY INC | P.O. BOX 411883 | KANSAS CITY | MO | 64141-1883 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $57,357.35 |
| BURNS & MCDONNELL ENGINEERING COMPANY INC | P.O. BOX 411883 | KANSAS CITY | MO | 64141-1883 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $93,000.00 |
| BURNS & MCDONNELL ENGINEERING COMPANY INC | P.O. BOX 411883 | KANSAS CITY | MO | 64141-1883 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $98,000.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$9,710.84 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$9,269.38 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$7,667.87 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$2,863.98 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $24.75 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $25.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $28.88 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $68.19 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $68.19 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $68.19 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $94.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $94.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $94.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $94.81 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $94.81 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $95.14 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $95.14 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $95.14 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $117.92 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $121.89 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $124.55 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $136.38 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $158.32 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $162.55 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $189.62 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $189.62 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $203.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $203.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $204.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $238.67 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $243.77 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $243.77 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $243.77 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $243.77 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $245.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $254.56 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $262.37 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $272.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $283.01 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $283.01 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $283.01 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $284.39 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $284.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $284.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $297.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $297.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $329.67 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $340.95 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $365.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $366.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $366.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $367.54 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $377.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $384.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $384.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $384.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $384.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $389.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $389.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $389.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $389.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $393.56 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $393.57 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $396.72 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $401.77 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $401.77 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $401.77 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $433.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $445.39 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $471.68 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $474.05 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $474.05 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $486.85 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $486.85 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $486.85 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $490.26 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $498.83 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $509.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $521.46 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $524.74 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $524.74 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $524.74 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $524.74 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $524.74 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $524.75 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $528.15 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $528.96 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $537.92 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $568.25 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $568.86 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $600.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $612.82 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $650.05 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $650.22 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $659.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $661.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.67 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $690.67 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $758.49 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $758.49 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $774.84 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $787.11 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $787.11 |

Case 22-10493-CTG   Doc 582   Filed 08/03/22   Page 483 of 672

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $787.12 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $793.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $798.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $803.54 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $812.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $848.55 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $848.55 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $848.55 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $853.17 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $853.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $864.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $893.79 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $893.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $893.82 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $917.17 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $918.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $942.54 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $948.81 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $954.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $975.33 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $979.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $991.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $997.66 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $997.66 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $997.66 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $997.66 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $997.66 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $997.66 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $997.66 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $997.66 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,014.26 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,015.67 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,015.69 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,018.27 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,022.85 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,042.91 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,049.49 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,050.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,050.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,050.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,084.38 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,089.62 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,091.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,096.94 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,100.99 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,103.08 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,136.50 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,137.55 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,137.73 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,137.74 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,152.90 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,152.90 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,152.90 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,158.57 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,178.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,180.67 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,190.16 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,192.05 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,200.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,218.78 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,218.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,220.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,225.64 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,233.75 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,250.15 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,253.70 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,259.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,259.45 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,277.03 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,311.86 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,348.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,351.42 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,354.07 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,363.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,366.16 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,370.82 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,381.36 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,404.66 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,422.16 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,422.16 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,462.58 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,473.12 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,473.12 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,473.12 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,473.12 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,498.77 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,507.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,537.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,537.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,537.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,537.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,537.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,537.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,537.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,537.20 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,542.18 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,544.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,544.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,544.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,544.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,544.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,568.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,574.23 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,584.43 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,605.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,617.38 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,625.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,625.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,657.26 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,670.90 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,671.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,677.72 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,697.10 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,712.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,712.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,712.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,712.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,712.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,712.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,751.11 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,768.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,783.54 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,787.59 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,800.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,800.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,800.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,800.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,800.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,800.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,828.19 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,830.73 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,836.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,869.46 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,888.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,888.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,888.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,888.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,888.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,888.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,888.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,896.22 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,897.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,909.49 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,909.50 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,909.51 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,910.32 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,950.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,950.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,959.51 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,976.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,977.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,983.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,990.74 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,995.32 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,995.32 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,997.94 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,997.94 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,035.98 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,043.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,045.70 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,046.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,056.23 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,058.94 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,062.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,062.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,062.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,071.97 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,093.08 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,093.08 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,093.08 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,093.08 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,112.63 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,112.63 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,113.05 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,140.16 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,140.17 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,141.55 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,149.09 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,151.68 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,151.68 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,151.68 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,156.17 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,159.35 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,167.36 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,167.36 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,193.31 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,201.97 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,205.67 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,228.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,262.96 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,293.31 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,302.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,348.89 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,356.37 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,356.42 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,358.40 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,361.33 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,370.26 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,374.57 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,380.57 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,387.88 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,387.88 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,387.88 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,387.88 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,387.88 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,387.88 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,406.18 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,406.18 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,437.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,489.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,512.56 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,512.56 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,520.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,520.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,531.62 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,545.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,547.07 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,559.90 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,577.05 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,578.05 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,585.40 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,589.59 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,589.59 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,591.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,591.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,601.28 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,602.25 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,606.70 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,606.70 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,659.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,678.02 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,681.51 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,692.63 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,712.16 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,719.53 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,728.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,728.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,751.18 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,791.50 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,816.59 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,823.73 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,828.36 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,862.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,884.59 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,914.49 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,918.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,918.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,918.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,918.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,918.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,918.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,920.38 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,925.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,925.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,935.96 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,935.96 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,935.96 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,935.96 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,939.15 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,944.53 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,969.93 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,984.85 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,000.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,012.37 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,027.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,064.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,064.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,065.92 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,068.55 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,072.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,095.40 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,103.10 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,115.84 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,115.84 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,134.25 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,134.25 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,142.69 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,153.58 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,173.10 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,173.76 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,205.40 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,209.56 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,210.04 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,223.62 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,238.73 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,242.82 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,309.22 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,350.61 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,359.42 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,381.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,388.89 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,394.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,394.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,396.09 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,407.95 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,412.68 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,437.22 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,554.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,560.17 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,585.62 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,666.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,676.92 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,692.81 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,736.50 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,736.50 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,752.58 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,761.10 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,777.86 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,791.98 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,795.56 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,797.43 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,797.43 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,840.55 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,903.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,909.07 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,922.05 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,972.53 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,032.18 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,070.95 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,091.23 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,118.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,215.68 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,245.12 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,250.78 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,261.99 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,284.28 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,305.59 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,310.41 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,338.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,403.94 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,403.94 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,489.03 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,494.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,498.41 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,538.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,545.81 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,586.21 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,676.98 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,716.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,716.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,737.29 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,771.02 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,777.41 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,814.74 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,824.79 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,857.45 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,864.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,889.02 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,902.56 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,910.78 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,982.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,982.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,982.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,982.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,982.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,982.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,982.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,982.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,982.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,982.00 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,984.96 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,003.66 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,039.10 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,039.80 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,091.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,116.25 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,140.98 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,271.35 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,372.48 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,381.73 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,421.09 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,433.96 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,474.94 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,479.51 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,502.56 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,586.62 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,607.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,871.92 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,896.02 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,926.16 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,939.85 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,946.22 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,969.70 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,977.28 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,080.25 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,087.98 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,131.85 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,212.58 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,246.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,273.86 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,335.53 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,349.54 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,399.26 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,470.12 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,485.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,485.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,485.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,519.93 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,558.06 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,608.92 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,623.31 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,625.73 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,635.68 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,646.18 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,898.32 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,989.75 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,992.01 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,027.56 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,041.71 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,051.06 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,070.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,075.20 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,085.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,085.61 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,088.89 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,128.78 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,130.06 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,185.71 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,196.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,243.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,302.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,309.57 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,354.39 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,424.03 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,461.98 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,505.49 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,530.14 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,535.61 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,664.99 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,734.28 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,755.15 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,816.98 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,834.85 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,893.28 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,950.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,959.02 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,966.52 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,015.12 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,098.71 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,175.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,240.89 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,296.12 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,338.02 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8,360.17 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,491.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8,591.17 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,594.02 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,642.06 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,753.38 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,818.99 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,826.83 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,887.59 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,964.89 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,969.55 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,034.87 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,244.91 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9,361.71 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9,387.53 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9,461.49 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,528.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,684.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,749.18 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,801.92 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,973.62 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,108.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10,401.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10,492.85 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,679.02 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,740.07 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10,748.89 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10,761.42 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,921.69 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,987.86 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,001.38 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,127.65 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,277.47 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,332.13 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,416.05 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,427.32 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,447.46 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,507.86 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,542.60 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,711.58 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,733.94 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11,839.16 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,987.33 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $12,269.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $12,298.31 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,306.33 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $12,607.33 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,728.27 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,795.46 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,801.93 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,911.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12,939.64 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13,069.21 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13,252.97 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13,255.34 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13,284.54 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13,864.74 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13,981.98 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $14,446.93 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14,457.30 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $14,473.96 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $14,557.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $14,720.36 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $15,103.26 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15,193.41 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15,910.33 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $16,210.61 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16,476.28 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $16,770.43 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $17,236.99 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17,374.78 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $17,399.78 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $17,452.84 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $19,368.69 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $19,731.70 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $19,973.44 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $20,352.77 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20,912.23 |
| BURROW GLOBAL SERVICES LLC | DEPARTMENT 560, PO BOX 4652 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $20,948.06 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $50.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $75.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $90.93 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $175.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $200.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $200.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $200.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $200.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $200.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $200.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $200.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $200.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $200.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $200.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $200.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $225.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $225.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $225.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $225.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $225.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $225.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $250.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $275.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $275.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $275.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $275.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $275.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $275.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $275.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $275.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $275.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $275.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $287.78 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $300.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $337.39 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $350.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $350.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $382.49 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $400.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $400.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $400.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $433.81 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $450.00 |
| C H POWELL COMPANY | 75 SHAWMUT ROAD | CANTON | MA | 02021 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $509.89 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $25.00 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $35.82 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $50.00 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $50.00 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $54.02 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $985.05 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,077.25 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,189.49 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,222.00 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,260.25 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,485.55 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,263.08 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,280.16 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,006.67 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,241.51 |
| CADENCE ENVIRONMENTAL ENERGY INC | PO BOX 770 | MICHIGAN CITY | IN | | 46361 | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,294.58 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $98,254.67 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 4/12/2022 | $127,084.95 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 3/29/2022 | $141,629.12 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $169,424.93 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $178,202.51 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 3/8/2022 | $196,309.06 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $202,136.78 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $206,352.78 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $216,651.60 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | $221,484.18 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 5/17/2022 | $234,471.32 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 4/26/2022 | $282,741.57 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $313,805.88 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 4/19/2022 | $333,952.14 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 3/25/2022 | $331,545.13 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 5/24/2022 | $354,068.97 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 4/22/2022 | $360,912.71 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 4/5/2022 | $383,748.67 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $425,290.13 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $429,388.76 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $470,672.30 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $509,218.05 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $559,444.30 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 5/3/2022 | $644,989.45 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $657,282.20 |
| CASS INFORMATION SYSTEMS INC | CHEMICAL ABSTRACTS SERVICES, ACCOUNT RECEIVABLE, P. O. BOX 82228 | COLUMBUS | OH | 43260-0228 | | VENDOR OR SUPPLIER PAYMENT | 3/4/2022 | $700,505.64 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CATALYST HANDLING RESOURCES LLC | P.O. BOX 4396, DEPT. 506 | HOUSTON | TX | 77210-4396 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13,795.00 |
| CATALYST HANDLING RESOURCES LLC | P.O. BOX 4396, DEPT. 506 | HOUSTON | TX | 77210-4396 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $25,760.16 |
| CCH INCORPORATED | PO BOX 4307 | CAROL STREAM | IL | 60197-4307 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $729.12 |
| CCH INCORPORATED | PO BOX 4307 | CAROL STREAM | IL | 60197-4307 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,579.00 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$4,072.95 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$2,402.67 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$527.00 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $76.05 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $76.05 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $76.05 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $197.88 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $304.20 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $312.42 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $363.75 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $575.60 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $885.18 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,343.50 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,572.48 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,574.51 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,824.53 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,252.72 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,411.52 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,598.21 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,724.57 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,986.44 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,112.43 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,275.52 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,540.72 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,799.92 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,072.95 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,072.95 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,677.87 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,137.77 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,400.09 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7,718.00 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $11,048.40 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,500.00 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,889.57 |
| CDW DIRECT LLC | P.O. BOX 9161 | WALTHAM | MA | 02254-9161 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $40,337.88 |
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL HEALTH  LLC | 5120 NORTH SHORE DR | NORTH LITTLE ROCK | AR | 72118 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,900.00 |
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL HEALTH  LLC | 5120 NORTH SHORE DR | NORTH LITTLE ROCK | AR | 72118 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,900.00 |
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL HEALTH  LLC | 5120 NORTH SHORE DR | NORTH LITTLE ROCK | AR | 72118 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,305.78 |
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL HEALTH  LLC | 5120 NORTH SHORE DR | NORTH LITTLE ROCK | AR | 72118 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $16,597.10 |
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL HEALTH  LLC | 5120 NORTH SHORE DR | NORTH LITTLE ROCK | AR | 72118 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $78,247.45 |
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL HEALTH  LLC | 5120 NORTH SHORE DR | NORTH LITTLE ROCK | AR | 72118 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $133,430.53 |
| CENTRAL DELIVERY SERVICE LLC | 7801 N. SHEPHERD, SUITE 107 | HOUSTON | TX | 77088 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $303.62 |
| CENTRAL DELIVERY SERVICE LLC | 7801 N. SHEPHERD, SUITE 107 | HOUSTON | TX | 77088 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,070.11 |
| CENTRAL DELIVERY SERVICE LLC | 7801 N. SHEPHERD, SUITE 107 | HOUSTON | TX | 77088 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,183.75 |
| CENTRAL DELIVERY SERVICE LLC | 7801 N. SHEPHERD, SUITE 107 | HOUSTON | TX | 77088 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,183.75 |
| CENTRAL DELIVERY SERVICE LLC | 7801 N. SHEPHERD, SUITE 107 | HOUSTON | TX | 77088 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,183.75 |
| CENTRAL DELIVERY SERVICE LLC | 7801 N. SHEPHERD, SUITE 107 | HOUSTON | TX | 77088 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,391.42 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $200.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $200.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $200.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $350.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $350.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $350.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $380.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $400.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $480.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $500.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $510.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $600.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $650.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $680.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $860.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,750.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,800.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,850.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,995.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,042.50 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,232.50 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,500.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,730.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,820.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,040.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,120.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,150.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,657.50 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,800.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,560.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,560.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,560.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,560.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,810.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,875.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,200.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,482.50 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,992.50 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,160.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,600.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,715.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,450.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,817.50 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,320.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,800.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,240.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,240.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $14,800.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $16,650.00 |
| CERTIFIED CRANE AND RIGGING SERVICES LLC | 5851 SAN FELIPE, SUITE 700 | HOUSTON | TX | 77057 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $16,875.00 |
| CHEMICAL ABSTRACTS SERVICE (CAS) | L-3000 | COLUMBUS | OH | 43260 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,070.00 |
| CHEMICAL ABSTRACTS SERVICE (CAS) | L-3000 | COLUMBUS | OH | 43260 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,070.00 |
| CHEMPOINT | 13727 COLLECTION CENTER DR. | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $638.31 |
| CHEMPOINT | 13727 COLLECTION CENTER DR. | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,680.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $25.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $51.39 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $58.69 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $80.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $165.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $165.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $171.60 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $184.20 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $368.40 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $531.95 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $624.42 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,012.12 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,512.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,968.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $4,330.84 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,409.14 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8,010.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,956.42 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12,712.28 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $37,125.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $37,462.50 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $49,669.92 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $52,877.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52,877.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $52,877.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $52,877.00 |
| CHEMTREAT INC. | 15045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $122,640.00 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | -$67,974.02 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$94.77 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | -$42.64 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$33.60 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$3.28 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.69 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $43.65 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $307.43 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $381.51 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $714.44 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,327,835.98 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $1,501,261.06 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,942,111.35 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $2,700,941.47 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $3,578,264.09 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,709,614.74 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,164,414.85 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $4,321,609.73 |
| CHEVRON-PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE | THE WOODLANDS | TX | 77538 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,704,341.87 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.38 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $60.00 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $66.58 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $77.50 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $125.00 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $187.50 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $210.00 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $225.00 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $229.38 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $400.00 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $742.50 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,158.57 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,400.00 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,703.93 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,967.65 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,577.07 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,639.89 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,700.92 |
| CHIRON COMMUNICATION SERVICES LLC | 13827 CAVEN STREET | HUMBLE | TX | 77396 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,587.10 |
| CHWMEG INC. | 470 WILLIAM PITT WAY | PITTSBURGH | PA | 15238 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,850.00 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $107.02 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $174.97 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $174.97 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $174.97 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $174.97 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $174.97 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $174.97 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $174.97 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $174.97 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $174.97 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $415.30 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $415.30 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $415.30 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $415.30 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $415.30 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $415.30 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $415.30 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $415.30 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $415.30 |
| CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $415.30 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 5/26/2022 | $0.21 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 4/26/2022 | $0.21 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 3/25/2022 | $0.21 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 3/25/2022 | $14.61 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 4/26/2022 | $14.66 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 5/26/2022 | $16.05 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 3/25/2022 | $18.03 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 4/26/2022 | $18.15 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 5/26/2022 | $21.65 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 5/26/2022 | $7,177.94 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 4/26/2022 | $7,439.92 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 5/26/2022 | $9,412.06 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 4/26/2022 | $9,913.52 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 3/25/2022 | $11,038.95 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 3/25/2022 | $14,718.60 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 5/26/2022 | $14,919.05 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 4/26/2022 | $14,919.05 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 3/25/2022 | $14,919.05 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 4/8/2022 | $148,301.20 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 3/11/2022 | $159,087.70 |
| CITY OF HOUSTON | P. O. BOX 1560 | HOUSTON | TX | 77251 | | UTILITY PAYMENT | 5/6/2022 | $181,649.25 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 5/16/2022 | $14.50 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 4/15/2022 | $32.78 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/15/2022 | $157.93 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 5/16/2022 | $1,081.03 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 5/16/2022 | $1,216.19 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 4/15/2022 | $1,302.40 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/15/2022 | $1,396.38 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 4/15/2022 | $2,359.60 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 5/16/2022 | $3,294.74 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 4/15/2022 | $3,546.59 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/15/2022 | $3,584.11 |
| CITY OF PORT NECHES | P.O. BOX 758 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/15/2022 | $3,796.24 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $200.72 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $351.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $730.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,645.50 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,002.52 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,203.50 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,730.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,891.68 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,900.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,900.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,181.32 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,447.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,215.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,822.50 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12,605.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $19,688.76 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $22,200.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $24,000.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $24,000.00 |
| CLARA VISTA ENVIRONMENTAL LLC | 3440 RILEY FUZZELL RD, STE 120-71 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $24,112.50 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $0.00 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $0.00 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,615.44 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $1,630.04 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,636.12 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $1,897.66 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $2,189.48 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $2,252.55 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $2,300.82 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $2,526.78 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $3,004.29 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/19/2022 | $3,406.93 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $3,834.25 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $4,154.24 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $5,216.13 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $7,227.70 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $7,341.96 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $7,678.70 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $8,065.65 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $8,244.61 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $8,255.47 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $8,385.16 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $8,581.34 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $8,745.37 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $8,761.11 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $8,787.04 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $9,439.55 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $10,046.05 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $10,142.23 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $10,178.61 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $10,483.87 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $11,689.38 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $13,185.31 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $14,475.67 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $16,339.11 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $16,533.04 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $17,011.73 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $17,669.92 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $19,932.22 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $20,261.07 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $22,531.88 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $22,594.09 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $28,979.00 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $42,254.82 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $21.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $24.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $25.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $25.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $25.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $25.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $25.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $25.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $25.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $25.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $25.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $25.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $34.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $36.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $42.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $42.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $42.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $42.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $42.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $42.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $42.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $42.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $42.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $48.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $50.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $51.84 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $51.84 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $51.84 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $51.84 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $51.84 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $51.84 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $51.84 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $63.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $63.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $67.39 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $68.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $72.53 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $72.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $74.70 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $75.33 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $77.76 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $77.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $78.85 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $82.88 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $82.94 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $84.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $84.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $85.37 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $85.56 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $88.13 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $88.13 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $96.42 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $96.42 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $100.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $103.68 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $105.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $107.22 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $107.90 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $108.84 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $109.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $114.05 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $116.18 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $116.18 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $119.23 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $119.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $119.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $119.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $119.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $119.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $119.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $119.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $120.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $125.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $129.57 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $129.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $129.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $129.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $133.24 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $136.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $138.94 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $143.42 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $143.42 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $143.42 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $147.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $147.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $147.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $147.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $147.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $150.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $150.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $162.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $162.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $168.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $168.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $175.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $175.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $175.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $175.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $175.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $175.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $175.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $175.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $175.49 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $176.64 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $180.81 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $181.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $181.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $181.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $181.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $181.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $210.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $210.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $210.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $211.32 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $226.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $226.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $226.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $226.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $226.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $228.56 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $235.64 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $238.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $238.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $238.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $238.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $238.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $238.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $238.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $238.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $240.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $251.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $252.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $259.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $259.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $266.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $266.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $273.36 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $275.52 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $286.85 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $297.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $300.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $300.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $300.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $300.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $302.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $313.41 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $316.86 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $318.51 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $324.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $328.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $330.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $330.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $330.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $330.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $338.72 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $354.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $365.82 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $371.39 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $380.85 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $385.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $385.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $385.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $385.99 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $388.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $388.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $397.03 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $404.21 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $409.50 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $409.50 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $420.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $420.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $421.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $421.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $423.01 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $434.10 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $439.83 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $448.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $448.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $448.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $450.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $450.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $453.33 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $453.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $453.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $453.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $460.43 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $462.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $462.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $473.27 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $480.98 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $487.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $500.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $502.94 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $504.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $504.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $504.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $504.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $504.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $504.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $504.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $504.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $504.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $506.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $515.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $514.04 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $514.08 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $523.78 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $527.22 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $536.32 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $539.14 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $542.42 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $543.36 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $546.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $546.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $546.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $546.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $546.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $546.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $549.83 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $551.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $552.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $561.34 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $575.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $575.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $575.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $575.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $580.88 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $581.18 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $588.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $588.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $600.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $600.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $602.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $602.88 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $607.69 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $621.95 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $625.98 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $629.24 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $631.07 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $631.07 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $633.72 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $638.48 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $638.66 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $644.89 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $648.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $650.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $652.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $660.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $663.06 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $670.14 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $678.02 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $691.31 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $697.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $702.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $703.28 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $705.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $712.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $717.96 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $725.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $734.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $743.27 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $748.15 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $748.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $754.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $756.28 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $761.06 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $764.93 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $766.80 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $770.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $770.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $770.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $770.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $775.05 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $784.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $796.45 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $797.16 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $799.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $803.19 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $806.05 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $809.22 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $810.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $811.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $812.66 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $814.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $823.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $831.04 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $834.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $838.23 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $844.56 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $855.14 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $864.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $864.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $864.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $866.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $866.26 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $866.82 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $868.56 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $881.11 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $896.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $898.34 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $901.93 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $907.89 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $909.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $909.79 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $914.69 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $939.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $940.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $948.82 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $953.02 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $968.98 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $969.54 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $975.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $981.79 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $984.08 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $984.76 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $985.54 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $986.17 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $986.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $993.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $999.45 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,002.64 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $1,002.84 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,006.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,010.79 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $1,011.22 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,018.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,021.18 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,038.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,040.31 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,044.24 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,049.94 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,050.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,050.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,050.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,050.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,050.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,050.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,050.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,051.34 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $1,054.11 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,055.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $1,070.63 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,074.13 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,081.50 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,112.52 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,134.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,134.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,134.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,134.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,134.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,134.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $1,140.75 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $1,150.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,150.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,171.70 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,176.08 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,177.95 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,180.38 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,180.95 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,183.65 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,189.04 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,189.08 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,195.60 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,197.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,197.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,202.38 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,213.37 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $1,221.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,222.38 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,225.31 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,237.45 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,239.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,240.62 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $1,255.43 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,262.06 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,263.48 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,266.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,267.33 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,271.59 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $1,286.05 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $1,288.91 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,296.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,300.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,300.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,310.66 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,321.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,321.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,323.35 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $1,339.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,344.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,344.13 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $1,358.22 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,359.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,360.69 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $1,360.91 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,373.46 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,418.94 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,421.35 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,424.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,428.50 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $1,431.71 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,438.05 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,461.37 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,475.42 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,477.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $1,480.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,481.23 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,503.79 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $1,507.26 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,508.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,509.27 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,516.95 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $1,519.90 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $1,522.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,523.88 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,528.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,533.39 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,537.88 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,542.24 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $1,543.86 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,558.50 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $1,559.50 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,560.90 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $1,565.16 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,591.49 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,593.85 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,595.41 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,599.85 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,614.07 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,622.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,625.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,629.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,634.06 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $1,642.03 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,644.23 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,645.67 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,650.30 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,652.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,662.64 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,670.76 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,672.52 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $1,687.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,717.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,758.39 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $1,777.95 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,788.37 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,789.97 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $1,791.22 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,802.42 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,813.10 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $1,829.53 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,838.77 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $1,843.39 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $1,862.05 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,870.50 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,871.10 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,880.70 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $1,897.28 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $1,915.92 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,915.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,934.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $1,950.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $1,950.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $1,954.76 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $1,990.71 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $2,002.47 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,013.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,013.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,013.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,013.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,013.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $2,013.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $2,013.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,015.10 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,017.69 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $2,021.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $2,027.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $2,040.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $2,042.91 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $2,044.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $2,046.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,058.34 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $2,066.49 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,095.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $2,124.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,129.15 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $2,149.62 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $2,151.17 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $2,164.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,198.24 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $2,220.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,244.78 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $2,261.43 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,263.30 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,272.16 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $2,275.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,296.47 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $2,298.30 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,310.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $2,348.61 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $2,373.72 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $2,381.77 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $2,402.94 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,419.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,431.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,432.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,451.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,599.49 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $2,600.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $2,600.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $2,600.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $2,600.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $2,600.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $2,626.56 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $2,637.51 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $2,669.62 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $2,731.30 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $2,828.88 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $2,828.88 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $2,835.96 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $2,847.91 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $2,848.61 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $2,877.66 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $2,949.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $3,025.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $3,080.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $3,080.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $3,099.63 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $3,150.35 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $3,203.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $3,208.11 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $3,212.73 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $3,217.33 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $3,225.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $3,225.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $3,240.53 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $3,246.06 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $3,246.74 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $3,285.28 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $3,328.82 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $3,335.90 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $3,362.29 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $3,366.41 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $3,390.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $3,417.27 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $3,438.14 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $3,447.84 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $3,450.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $3,482.50 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $3,496.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $3,505.82 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $3,508.38 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $3,575.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $3,575.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $3,579.76 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $3,618.17 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $3,620.70 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $3,628.72 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $3,650.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $3,665.48 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $3,672.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $3,741.25 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $3,747.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $3,762.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $3,804.18 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $3,820.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $3,839.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $3,847.29 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $3,874.11 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $3,892.82 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $3,900.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $3,926.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $3,954.73 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $3,975.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $3,977.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $3,985.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,025.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $4,025.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $4,030.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $4,041.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $4,043.86 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,059.43 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,060.76 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $4,161.18 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $4,200.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $4,225.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $4,237.65 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,237.92 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $4,252.63 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $4,265.51 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,288.35 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $4,291.56 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $4,307.18 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,348.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $4,375.01 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $4,392.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,434.06 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $4,437.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $4,471.25 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $4,513.59 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $4,526.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,550.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $4,550.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $4,560.42 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $4,564.72 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $4,600.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $4,625.69 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $4,681.42 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $4,690.04 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $4,697.02 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $4,704.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,717.57 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $4,747.30 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,773.49 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $4,779.34 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,796.15 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $4,838.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,875.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,882.72 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $4,887.79 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $4,957.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $4,963.10 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $4,992.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $5,033.56 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $5,068.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $5,092.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $5,123.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/10/2022 | $5,128.25 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $5,200.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $5,210.57 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $5,235.76 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $5,283.15 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $5,402.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $5,419.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $5,494.08 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $5,525.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $5,525.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $5,525.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $5,525.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $5,525.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $5,525.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $5,525.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $5,525.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $5,554.38 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $5,596.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $5,600.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $5,637.06 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $5,643.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $5,694.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $5,696.98 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $5,738.13 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $5,781.25 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $5,826.97 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $5,865.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $5,868.58 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $5,871.71 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $5,898.77 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $5,966.07 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $6,028.95 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $6,121.44 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $6,141.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $6,250.10 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $6,267.78 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $6,397.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $6,407.57 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $6,533.50 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $6,560.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $6,623.90 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $6,766.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $6,807.25 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $6,821.10 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $6,953.25 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $6,974.16 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $6,990.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $7,017.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $7,352.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $7,530.04 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $7,544.32 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $7,546.47 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $7,794.38 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $8,136.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $8,381.38 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $8,846.98 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $9,137.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $9,246.39 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $9,626.87 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $9,945.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $10,117.76 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $10,675.06 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $10,917.60 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $10,989.40 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $11,279.11 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $11,321.20 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $11,728.83 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $12,634.43 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $12,738.05 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $12,831.61 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $13,449.12 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $13,461.76 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $13,474.80 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $13,571.70 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $14,001.25 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $14,094.64 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $14,415.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $14,965.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $15,045.55 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $15,159.94 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $15,589.73 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $15,816.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $15,926.04 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $16,046.25 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/21/2022 | $16,841.26 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/17/2022 | $17,617.34 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $20,000.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $20,000.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/26/2022 | $21,028.63 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 3/24/2022 | $22,511.74 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $22,800.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $30,000.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $30,000.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/12/2022 | $32,315.32 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/14/2022 | $35,016.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $36,140.14 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/28/2022 | $37,200.00 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 5/5/2022 | $43,406.01 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/7/2022 | $45,744.72 |
| CLEAN HARBORS INDUSTRIAL SERVICES INC | PO BOX 3442 | BOSTON | MA | 02241-3442 | | UTILITY PAYMENT | 4/1/2022 | $59,482.51 |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD | DALLAS | TX | 75212 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15.88 |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD | DALLAS | TX | 75212 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $24.93 |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD | DALLAS | TX | 75212 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25.81 |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD | DALLAS | TX | 75212 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,450.64 |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD | DALLAS | TX | 75212 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,450.64 |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD | DALLAS | TX | 75212 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,324.14 |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD | DALLAS | TX | 75212 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,680.00 |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD | DALLAS | TX | 75212 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $44,079.22 |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD | DALLAS | TX | 75212 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $52,205.00 |
| CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD | DALLAS | TX | 75212 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $346,818.00 |
| CN (CANADIAN NATIONAL RAILWAY) | PO BOX 71206 | CHICAGO | IL | 60694-1206 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $144.00 |
| CN (CANADIAN NATIONAL RAILWAY) | PO BOX 71206 | CHICAGO | IL | 60694-1206 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $172.00 |
| CN (CANADIAN NATIONAL RAILWAY) | PO BOX 71206 | CHICAGO | IL | 60694-1206 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $250.00 |
| CN (CANADIAN NATIONAL RAILWAY) | PO BOX 71206 | CHICAGO | IL | 60694-1206 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $659.52 |
| CN (CANADIAN NATIONAL RAILWAY) | PO BOX 71206 | CHICAGO | IL | 60694-1206 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $787.76 |
| CN (CANADIAN NATIONAL RAILWAY) | PO BOX 71206 | CHICAGO | IL | 60694-1206 | | VENDOR OR SUPPLIER PAYMENT | 4/20/2022 | $200,000.00 |
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 | HOUSTON | TX | 77258-8965 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,312.50 |
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 | HOUSTON | TX | 77258-8965 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,428.00 |
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 | HOUSTON | TX | 77258-8965 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,438.75 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 | HOUSTON | TX | 77258-8965 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,438.75 |
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 | HOUSTON | TX | 77258-8965 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,438.75 |
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 | HOUSTON | TX | 77258-8965 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,688.75 |
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 | HOUSTON | TX | 77258-8965 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,688.75 |
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 | HOUSTON | TX | 77258-8965 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,438.75 |
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 | HOUSTON | TX | 77258-8965 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,862.50 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,599.61 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11,423.92 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11,916.00 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,978.00 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,978.00 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11,978.00 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11,978.00 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $21,408.84 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $21,408.84 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $22,311.91 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $22,311.91 |
| COASTAL SPRAY COMPANY | 2900 WOODRIDGE STE #250 | HOUSTON | TX | 77087 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $23,214.98 |
| COKINOS ENERGY CORPORATION | 5718 WESTHEIMER - SUITE 900 | HOUSTON | TX | 77057 | | UTILITY PAYMENT | 4/26/2022 | $1,228,890.00 |
| COKINOS ENERGY CORPORATION | 5718 WESTHEIMER - SUITE 900 | HOUSTON | TX | 77057 | | UTILITY PAYMENT | 3/25/2022 | $1,391,175.00 |
| COKINOS ENERGY CORPORATION | 5718 WESTHEIMER - SUITE 900 | HOUSTON | TX | 77057 | | UTILITY PAYMENT | 3/25/2022 | $1,467,760.00 |
| COMCAST | PO BOX 660618 | DALLAS | TX | 75266-0618 | | UTILITY PAYMENT | 4/28/2022 | $2,111.69 |
| COMCAST | PO BOX 660618 | DALLAS | TX | 75266-0618 | | UTILITY PAYMENT | 3/17/2022 | $2,175.56 |
| COMCAST | PO BOX 660618 | DALLAS | TX | 75266-0618 | | UTILITY PAYMENT | 5/26/2022 | $4,223.38 |
| COMPRESSOR AND TURBINE SERVICES (CTS) | 901 OLD GENOA RED BLUFF RD | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.00 |
| COMPRESSOR AND TURBINE SERVICES (CTS) | 901 OLD GENOA RED BLUFF RD | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $143.75 |
| COMPRESSOR AND TURBINE SERVICES (CTS) | 901 OLD GENOA RED BLUFF RD | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,365.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,800.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,000.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,600.00 |
| CONDITION MONITORING SOLUTIONS | 1944 | FRIENDSWOOD | TX | 77549 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,600.00 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $33.01 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $49.00 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $54.43 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $73.17 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $618.00 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $618.00 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $981.60 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $995.00 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,812.21 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,284.00 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,673.00 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,100.00 |
| CONTINENTAL DISC CORPORATION | PO BOX 956897 | ST. LOUIS | MO | 63195-6897 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,747.99 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $300.00 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $423.97 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $574.00 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $720.00 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $909.60 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $991.10 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,247.62 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,663.93 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,698.80 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,746.16 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,857.38 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,175.00 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,378.00 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,380.80 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,454.00 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,663.00 |
| COOLING TOWERS OF TEXAS | 8010 LEESA LANE | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $28,623.75 |
| COPANO NGL SERVICES, L.P. | WELLS FARGO, NA, DEPT 3015, PO BOX 201607 | DALLAS | TX | 75320-1607 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | -$104,166.67 |
| COPANO NGL SERVICES, L.P. | WELLS FARGO, NA, DEPT 3015, PO BOX 201607 | DALLAS | TX | 75320-1607 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | -$104,166.67 |
| COPANO NGL SERVICES, L.P. | WELLS FARGO, NA, DEPT 3015, PO BOX 201607 | DALLAS | TX | 75320-1607 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | -$104,166.66 |
| COPANO NGL SERVICES, L.P. | WELLS FARGO, NA, DEPT 3015, PO BOX 201607 | DALLAS | TX | 75320-1607 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $251,447.57 |
| COPANO NGL SERVICES, L.P. | WELLS FARGO, NA, DEPT 3015, PO BOX 201607 | DALLAS | TX | 75320-1607 | | VENDOR OR SUPPLIER PAYMENT | 4/11/2022 | $251,447.57 |
| COPANO NGL SERVICES, L.P. | WELLS FARGO, NA, DEPT 3015, PO BOX 201607 | DALLAS | TX | 75320-1607 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $251,447.57 |
| COPANO NGL SERVICES, L.P. | WELLS FARGO, NA, DEPT 3015, PO BOX 201607 | DALLAS | TX | 75320-1607 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $663,805.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25.50 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $51.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $51.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $75.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $100.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $100.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $127.50 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $153.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $201.60 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $255.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $425.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $450.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $480.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $640.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $725.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $740.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $790.50 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $800.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $841.50 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,020.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,025.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,250.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,440.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,525.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,800.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,890.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,075.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,770.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,040.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,255.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,495.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,573.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,811.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,862.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,168.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,355.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,440.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,440.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,440.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,440.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,440.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,495.00 |
| CORE OCCUPATIONAL MEDICINE | 10059 N RIEGER ROAD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,385.00 |
| CORITY | 250 BLOOR ST E, STE 900 | TORONTO | ON | M4W 1E6, CANADA | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,175.00 |
| CORITY | 250 BLOOR ST E, STE 900 | TORONTO | ON | M4W 1E6, CANADA | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $63,238.08 |
| CORNERSTONE CHEMICAL COMPANY | 10800 RIVER ROAD | WAGGAMAN | LA | 70094 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $35,960.81 |
| CORNERSTONE CHEMICAL COMPANY | 10800 RIVER ROAD | WAGGAMAN | LA | 70094 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $35,993.61 |
| CORNERSTONE CHEMICAL COMPANY | 10800 RIVER ROAD | WAGGAMAN | LA | 70094 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $41,148.65 |
| CORNERSTONE CHEMICAL COMPANY | 10800 RIVER ROAD | WAGGAMAN | LA | 70094 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $41,167.39 |
| CORPORATE HOUSING INC | PO BOX 1672 | LAKE CHARLES | LA | 70602 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,180.00 |
| CORPORATE HOUSING INC | PO BOX 1672 | LAKE CHARLES | LA | 70602 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,180.00 |
| CORPORATE HOUSING INC | PO BOX 1672 | LAKE CHARLES | LA | 70602 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,870.00 |
| CORPORATE HOUSING INC | PO BOX 1672 | LAKE CHARLES | LA | 70602 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,870.00 |
| COTTON COMMERCIAL USA INC | MSC #500 PO BOX 1265 | HOUSTON | TX | 77251-1265 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,762.52 |
| COTTON COMMERCIAL USA INC | MSC #500 PO BOX 1265 | HOUSTON | TX | 77251-1265 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,380.00 |
| COTTON COMMERCIAL USA INC | MSC #500 PO BOX 1265 | HOUSTON | TX | 77251-1265 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17,820.00 |
| CRITERIA CORP | 750 N. SAN VICENTE BLVD, STE 1500 EAST TOWER | WEST HOLLYWOOD | CA | 90069 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24,300.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$61,111.98 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,163.15 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,172.47 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,725.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,939.81 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,515.51 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,256.25 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,072.52 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,395.99 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,301.41 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,362.57 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,126.04 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12,981.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $15,117.23 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17,252.45 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $21,765.67 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $24,920.64 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $25,292.29 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $40,490.05 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $55,386.78 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $80,574.36 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $141,928.14 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $177,660.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $183,582.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $183,582.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $184,621.52 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $216,965.43 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $219,540.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $226,858.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $226,858.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $292,665.66 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $388,191.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $401,130.70 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $401,130.70 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $792,988.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $849,630.00 |
| CROSBY TUGS LLC | PO BOX 279 | GOLDEN MEADOW | LA | 70357 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $877,951.00 |
| CUSTOM SOLUTIONS GROUP LLC | 22136 WESTHEIMER PKWY #510 | KATY | TX | 77450 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $67,047.00 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,133.16 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,822.09 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,298.63 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $16,706.42 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $18,868.47 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $19,060.26 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $22,041.04 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $22,803.42 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $26,818.12 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $27,592.36 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $28,339.93 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $39,806.04 |
| CVS PHARMACY | PO BOX 848001 | DALLAS | TX | 75284-8001 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $51,850.12 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,289.60 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $50.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $50.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $100.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $100.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $100.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $292.95 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $423.15 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $434.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $477.40 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $502.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $520.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $531.65 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $542.50 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $575.05 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $585.90 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $607.60 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $640.15 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $651.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $930.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $930.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,073.12 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,073.12 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,220.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,240.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,258.60 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,289.60 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,388.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,395.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,546.28 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,550.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,550.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,550.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,550.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,550.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,550.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,550.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,550.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,587.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,587.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,587.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,587.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,587.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,587.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,587.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,587.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,715.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,715.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,715.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,715.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,715.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,715.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,774.19 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,779.52 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,871.98 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,884.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,908.16 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,940.32 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,972.48 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,988.56 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,031.74 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,036.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,073.13 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,086.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,136.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,232.00 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,235.20 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,682.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,682.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,682.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,682.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,682.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,682.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,682.80 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,884.02 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,884.02 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,884.81 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,984.63 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,085.24 |
| DAGEN PERSONNEL | 14002 FOSTERS CRK | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,085.24 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $250.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $250.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $250.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $720.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $951.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $951.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,853.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,853.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,712.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,200.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $9,840.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,912.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,128.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,128.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12,390.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12,390.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $13,680.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $31,638.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $31,638.00 |
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $59,120.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DASH POWER PRODUCTS LLC | P.O. BOX 263501 | HOUSTON | TX | 77207 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $59,120.00 |
| DATASITE LLC | PO BOX 74007252 | CHICAGO | IL | 60674-7252 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,382.43 |
| DATASITE LLC | PO BOX 74007252 | CHICAGO | IL | 60674-7252 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,410.33 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $262.50 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $382.50 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $687.75 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $690.00 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,322.50 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,849.50 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,747.50 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,816.25 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7,190.00 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,861.00 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,157.00 |
| DAVENPORT ENGINEERING  INC | 23705 CRENSHAW BLVD, STE 101 | TORRANCE | CA | 90505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8,960.00 |
| DELPHIAN CORP | 220 PEGASUS AVE | NORTHVALE | NJ | 07647-1904 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $39.13 |
| DELPHIAN CORP | 220 PEGASUS AVE | NORTHVALE | NJ | 07647-1904 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $49.38 |
| DELPHIAN CORP | 220 PEGASUS AVE | NORTHVALE | NJ | 07647-1904 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $77.08 |
| DELPHIAN CORP | 220 PEGASUS AVE | NORTHVALE | NJ | 07647-1904 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $246.05 |
| DELPHIAN CORP | 220 PEGASUS AVE | NORTHVALE | NJ | 07647-1904 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,100.00 |
| DELPHIAN CORP | 220 PEGASUS AVE | NORTHVALE | NJ | 07647-1904 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,400.00 |
| DELPHIAN CORP | 220 PEGASUS AVE | NORTHVALE | NJ | 07647-1904 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,832.00 |
| DELPHIAN CORP | 220 PEGASUS AVE | NORTHVALE | NJ | 07647-1904 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,600.00 |
| DELPHIAN CORP | 220 PEGASUS AVE | NORTHVALE | NJ | 07647-1904 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,400.00 |
| DELPHIAN CORP | 220 PEGASUS AVE | NORTHVALE | NJ | 07647-1904 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11,100.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $50.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $50.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $50.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $50.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $50.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $75.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $75.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $75.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $75.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $100.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $100.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $114.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $125.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $150.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $160.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $175.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $200.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $228.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $228.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $240.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $240.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $240.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $240.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $247.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $247.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $247.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $247.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $266.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $266.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $266.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $270.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $280.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $280.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $280.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $280.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $280.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $288.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $288.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $288.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $300.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $300.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $300.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $304.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $320.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $320.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $323.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $324.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $324.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $325.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $325.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $325.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $360.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $360.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $360.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $380.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $380.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $399.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $399.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $399.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $399.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $399.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $399.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $400.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $418.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $418.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $468.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $468.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $532.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $620.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $620.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $700.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $700.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $705.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $719.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $840.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $840.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $880.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $880.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $915.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $920.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $920.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $920.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $920.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $960.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,015.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,240.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,320.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,320.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,320.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,680.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,680.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,720.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,720.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,720.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,760.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,760.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,738.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,738.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,350.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,115.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,115.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,115.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,115.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,115.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,115.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,115.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,115.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,115.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,215.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,215.00 |
| DEN HARTOGH GLOBAL | 6021 FAIRMONT PKWY, STE 140 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $9,760.00 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 4/28/2022 | $7,821.55 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/3/2022 | $8,444.07 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/3/2022 | $17,750.99 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/24/2022 | $19,823.51 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/17/2022 | $24,336.48 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/24/2022 | $33,995.31 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/17/2022 | $41,543.84 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 4/28/2022 | $50,079.56 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 4/1/2022 | $54,118.02 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 4/1/2022 | $54,328.34 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/3/2022 | $55,836.25 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 4/1/2022 | $55,912.22 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 4/1/2022 | $69,815.86 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/24/2022 | $190,390.86 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/3/2022 | $212,881.39 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 4/1/2022 | $214,389.30 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 4/28/2022 | $268,717.64 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/3/2022 | $329,071.53 |
| DIRECT ENERGY | PO BOX 660749 | DALLAS | TX | 75266 | | UTILITY PAYMENT | 3/17/2022 | $385,491.29 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4.57 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15.00 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16.86 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $19.00 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $20.00 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $25.00 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $39.00 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $40.00 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $40.00 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $56.01 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $56.25 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $58.94 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/31/2022 | $59.53 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $60.90 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $74.96 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $74.98 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $76.43 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $84.67 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $84.97 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $86.59 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $96.99 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $99.98 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $104.82 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $108.00 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $108.84 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $113.91 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $114.76 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $117.66 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $125.10 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $126.85 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $130.45 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $133.21 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $136.70 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $157.64 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/31/2022 | $162.41 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $175.89 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $178.31 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $178.98 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $179.97 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $196.09 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $196.16 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $228.96 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $234.18 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $234.81 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $254.59 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $263.73 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $276.00 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/31/2022 | $304.63 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $317.07 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/31/2022 | $321.75 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $356.92 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $374.86 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $377.08 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $380.91 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $385.25 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $397.78 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $406.39 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $418.93 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $421.24 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $434.72 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $437.00 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $437.33 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $448.77 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $451.27 |
| DISCOVERY BENEFITS INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $470.83 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/31/2022 | $524.20 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $575.91 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $671.85 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $675.38 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $730.10 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $840.00 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $861.97 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $879.36 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $976.17 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,008.07 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,060.90 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/31/2022 | $1,117.82 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,215.16 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,249.67 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,415.27 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,715.00 |
| DISCOVERY BENEFITS  INC. | PO BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/31/2022 | $1,774.64 |
| DLA PIPER LLP US | PO BOX 75190 | BALTIMORE | MD | 21275 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $540.00 |
| DLA PIPER LLP US | PO BOX 75190 | BALTIMORE | MD | 21275 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,108.20 |
| DLA PIPER LLP US | PO BOX 75190 | BALTIMORE | MD | 21275 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,000.00 |
| DLA PIPER LLP US | PO BOX 75190 | BALTIMORE | MD | 21275 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,257.60 |
| DLA PIPER LLP US | PO BOX 75190 | BALTIMORE | MD | 21275 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,150.40 |
| DLA PIPER LLP US | PO BOX 75190 | BALTIMORE | MD | 21275 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,176.56 |
| DLA PIPER LLP US | PO BOX 75190 | BALTIMORE | MD | 21275 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $32,269.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$4,958.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$868.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$802.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$769.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$668.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$590.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$473.67 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$436.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$392.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$379.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$364.07 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$340.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$325.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$322.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$263.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$255.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$231.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$204.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$170.23 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$153.15 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$148.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$143.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$142.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$141.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$139.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$132.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$114.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$113.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$112.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$108.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$105.43 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$103.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$102.41 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$102.41 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$91.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$91.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2010 | -$90.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$89.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$87.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$85.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$83.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$83.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$80.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$76.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$72.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$72.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$72.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$71.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$71.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$70.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$70.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$68.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$67.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$66.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$63.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$56.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$56.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$54.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$53.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$51.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$50.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$48.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$48.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$48.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$47.43 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$47.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$46.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$46.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$45.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$44.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$44.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$43.82 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$42.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$42.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$42.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$42.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$41.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$41.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$40.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$40.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$39.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$38.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$38.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$37.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$37.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$36.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$35.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$35.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$34.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$34.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$33.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$33.53 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$32.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$32.55 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$32.47 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$31.51 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$31.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$31.43 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$31.43 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$31.43 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$30.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$30.51 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$30.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$29.97 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$29.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$29.37 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$28.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$28.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$28.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$27.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$26.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$26.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$25.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$25.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$24.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$24.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$24.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$24.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$24.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$23.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$22.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$22.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$22.73 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$22.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$21.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$21.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$21.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$21.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$21.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$21.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$21.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$20.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$20.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$20.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$20.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$20.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$19.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$19.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$19.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$19.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$19.27 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$19.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$18.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$18.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$18.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$18.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$18.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$18.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$17.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$17.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$17.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$17.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$17.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$16.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$16.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$16.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$16.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$16.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$16.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$15.59 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$15.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$15.29 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$15.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$15.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$14.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$14.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$14.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$14.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$14.29 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$13.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$13.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$13.43 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$13.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$13.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$13.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$13.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$13.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$13.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$13.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$13.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$13.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$13.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$12.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$12.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$12.91 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$12.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$12.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$12.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$12.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$12.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$12.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$12.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$12.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$12.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$12.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$11.87 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$11.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$11.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$11.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$11.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$11.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$11.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$11.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$10.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$10.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$10.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$10.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$10.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$10.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$10.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$10.29 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$10.29 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$10.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$10.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$10.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$9.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$9.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$9.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$9.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$9.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$9.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$9.69 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$9.69 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$9.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$9.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$9.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$9.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$9.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$9.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$9.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$9.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$9.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$9.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$9.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$8.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$8.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$8.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$8.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$8.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$8.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$8.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$8.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$8.23 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$8.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$8.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$7.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$7.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$7.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$7.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$7.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$7.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$7.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$7.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$7.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$7.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$7.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$7.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$7.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$7.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$7.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$7.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$7.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$7.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$7.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$6.96 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$6.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$6.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$6.93 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$6.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$6.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$6.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$6.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$6.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$6.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$6.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$6.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$6.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$6.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$6.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$6.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$6.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$6.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$6.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$6.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$6.19 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$6.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$6.09 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$6.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$6.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$6.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$6.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$6.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$5.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$5.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$5.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$5.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$5.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$5.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$5.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$5.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$5.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$5.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$5.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$5.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$5.47 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$5.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$5.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$5.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$5.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$5.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$5.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$5.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$5.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$5.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$5.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$5.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$5.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$5.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$5.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$4.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$4.91 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$4.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$4.89 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$4.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$4.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$4.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$4.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$4.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$4.69 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$4.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$4.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$4.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$4.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$4.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$4.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$4.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$4.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$4.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$4.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$4.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$4.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$4.41 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$4.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$4.39 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$4.35 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$4.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$4.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$4.27 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$4.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$4.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$4.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$4.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$4.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$4.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$4.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$4.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$4.07 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$4.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$4.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$3.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$3.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$3.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$3.91 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$3.89 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$3.87 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$3.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$3.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$3.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$3.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$3.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$3.71 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$3.71 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$3.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$3.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$3.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$3.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$3.67 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$3.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$3.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$3.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$3.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$3.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$3.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$3.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$3.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$3.43 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$3.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$3.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$3.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$3.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$3.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$3.23 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$3.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$3.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$3.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$3.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$3.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$3.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$3.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$3.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$3.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$3.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$3.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$2.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$2.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.91 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$2.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$2.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$2.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$2.87 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$2.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$2.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$2.77 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$2.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$2.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$2.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.69 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$2.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$2.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$2.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$2.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$2.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$2.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$2.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$2.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$2.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$2.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$2.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$2.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$2.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$2.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$2.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$2.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$2.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$2.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$2.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$2.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$2.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$2.12 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$2.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.07 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$2.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$2.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$2.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$2.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.99 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$1.99 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$1.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$1.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$1.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$1.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$1.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$1.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$1.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$1.73 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.71 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$1.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$1.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$1.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.53 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$1.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$1.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$1.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$1.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.41 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.39 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.39 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$1.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$1.33 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$1.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$1.27 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$1.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$1.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$1.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$1.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$1.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$1.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.23 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$1.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$1.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$1.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$1.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$1.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$1.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$1.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.99 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$0.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.95 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$0.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$0.91 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$0.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.89 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$0.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$0.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.85 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$0.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$0.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$0.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$0.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$0.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$0.73 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.73 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$0.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$0.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$0.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$0.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$0.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.59 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$0.59 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$0.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$0.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.51 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$0.51 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$0.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$0.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$0.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.39 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$0.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$0.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$0.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$0.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$0.23 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.23 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$0.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.20 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$0.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$0.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$0.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$0.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$0.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.09 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$0.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$0.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$0.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$0.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$0.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.33 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.51 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.73 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.73 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1.99 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2.19 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2.35 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2.37 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4.23 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4.27 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.35 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4.53 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4.71 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4.74 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4.85 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.19 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6.85 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6.91 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6.99 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6.99 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8.29 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9.15 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9.15 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.24 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.97 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.97 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $11.97 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12.27 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $12.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $13.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $13.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14.37 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15.33 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15.39 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.71 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16.33 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16.37 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $16.59 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $16.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $16.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $17.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $17.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $17.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $17.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $17.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $17.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $17.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $17.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $18.29 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18.38 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $18.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18.77 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $19.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $19.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $19.39 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $19.41 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $19.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $19.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $19.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $19.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $19.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $19.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $20.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $20.59 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $20.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $20.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $20.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $21.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $21.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $21.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21.35 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21.47 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $21.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $21.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $22.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $22.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $22.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $22.37 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $22.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $22.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $22.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $23.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $23.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $23.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $23.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $23.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $23.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $23.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $23.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $24.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $24.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $24.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $24.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $24.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $24.87 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $25.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $25.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $25.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $25.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $25.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $25.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $25.29 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $25.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $25.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $25.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $25.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $25.71 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $25.97 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $26.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $26.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $26.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $27.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $27.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $27.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $27.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $27.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $27.87 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $27.87 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $27.87 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $28.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $28.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $28.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $28.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $28.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $28.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $28.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $28.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $28.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $29.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $29.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $29.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $29.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $29.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $29.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $29.70 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $29.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $29.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $29.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $29.91 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $30.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $30.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $30.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $30.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $30.33 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $30.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $30.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $30.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $31.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $31.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $31.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $31.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $31.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $31.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $31.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $31.37 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $31.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $31.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $31.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $31.59 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $31.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $31.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $31.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $31.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $31.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $32.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $32.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $32.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $33.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $33.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $33.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $33.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $33.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $33.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $33.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $33.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $33.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $33.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $33.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $33.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $34.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $34.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $34.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $34.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $34.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $34.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $34.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $34.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $34.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $34.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $34.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $34.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $34.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $34.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $34.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $35.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $35.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $35.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $35.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $35.55 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $36.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $36.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $36.19 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $36.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $36.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $36.39 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $36.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $37.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $37.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $37.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $37.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $37.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $37.71 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $37.73 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $38.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $38.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $38.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $38.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $38.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $38.97 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $39.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $39.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $39.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $39.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $39.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $39.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $40.11 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $40.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $40.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $40.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $40.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $40.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $40.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $40.73 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $40.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $40.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $41.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $41.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $41.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $42.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $42.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $42.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $42.37 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $42.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $42.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $43.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $44.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $44.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $44.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $44.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $45.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $45.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $45.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $45.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $45.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $45.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $46.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $46.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $46.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $46.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $46.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $47.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $47.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $47.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $47.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $47.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $47.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $47.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $48.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $48.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $48.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $48.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $48.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $48.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $48.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $49.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $49.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $49.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $49.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $49.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $49.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $49.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $49.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $50.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $50.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $50.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $50.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $50.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $50.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $50.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $50.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $50.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $50.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $50.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $50.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $50.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $51.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $51.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $51.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $52.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $52.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $52.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $52.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $52.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $53.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $53.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $53.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $53.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $53.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $53.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $53.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $53.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $53.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $53.50 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $53.67 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $53.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $54.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $54.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $54.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $54.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $54.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $54.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $54.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $54.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $54.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $54.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $55.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $55.39 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $55.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $55.87 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $56.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $56.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $56.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $56.67 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $57.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $57.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $57.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $57.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $57.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $58.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $58.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $58.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $58.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $58.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $58.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $58.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $58.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $58.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $58.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $58.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $59.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $59.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $59.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $59.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $59.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $60.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $60.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $60.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $60.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $60.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $60.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $60.09 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $60.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $60.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $60.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $60.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $60.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $61.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $61.77 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $61.77 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $61.77 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $62.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $62.43 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $62.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $62.99 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $63.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $63.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $64.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $64.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $64.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $64.55 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $64.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $64.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $65.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $66.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $66.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $67.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $67.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $67.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $67.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $67.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $68.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $68.43 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $68.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $68.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $68.85 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $68.85 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $69.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $69.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $69.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $69.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $69.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $69.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $69.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $70.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $70.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $70.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $71.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $71.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $71.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $71.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $71.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $72.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $72.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $72.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $72.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $72.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $72.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $72.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $72.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $73.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $73.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $73.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $73.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $73.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $74.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $74.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $75.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $75.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $75.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $75.77 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $75.77 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $76.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $76.85 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $76.85 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $77.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $77.51 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $77.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $78.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $79.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $79.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $79.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $79.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $79.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $79.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $79.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $80.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $80.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $81.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $81.89 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $81.89 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $82.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $82.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $82.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $83.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $83.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $84.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $84.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $85.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $86.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $86.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $86.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $87.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $87.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $88.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $88.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $89.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $90.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $90.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $90.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $90.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $90.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $91.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $92.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $92.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $92.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $92.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $92.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $93.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $93.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $93.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $93.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $93.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $93.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $93.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $94.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $94.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $95.67 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $96.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $96.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $96.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $97.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $97.20 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $97.51 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $97.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $97.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $98.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $99.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $99.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $99.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $99.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $99.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $99.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $100.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $100.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $100.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $100.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $100.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $100.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $101.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $101.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $101.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $101.85 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $102.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $103.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $103.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $104.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $104.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $104.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $104.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $105.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $106.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $107.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $107.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $107.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $107.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $107.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $108.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $108.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $108.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $109.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $109.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $109.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $109.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $110.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $110.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $110.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $112.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $112.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $112.15 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $112.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $113.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $114.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $114.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $114.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $114.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $114.59 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $115.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $115.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $116.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $116.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $117.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $117.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $117.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $117.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $117.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $120.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $120.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $120.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $120.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $120.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $120.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $122.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $122.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $122.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $122.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $122.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $122.32 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $122.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $124.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $125.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $125.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $125.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $125.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $125.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $125.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $125.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $126.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $126.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $126.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $126.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $126.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $127.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $128.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $128.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $128.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $128.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $129.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $129.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $131.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $131.41 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $131.41 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $131.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $132.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $132.09 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $132.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $132.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $132.55 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $132.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $133.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $133.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $134.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $134.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $134.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $138.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $138.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $138.93 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $139.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $139.69 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $139.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $141.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $142.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $142.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $142.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $142.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $143.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $144.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $145.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $145.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $145.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $145.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $147.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $148.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $148.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $150.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $150.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $151.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $151.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $152.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $153.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $153.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $153.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $153.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $154.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $154.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $155.57 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $156.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $156.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $157.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $157.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $157.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $159.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $159.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $159.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $159.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $159.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $160.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $161.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $161.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $161.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $161.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $161.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $162.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $162.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $163.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $163.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $164.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $165.33 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $172.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $172.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $173.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $173.84 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $173.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $173.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $173.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $173.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $174.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $175.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $176.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $176.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $176.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $176.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $177.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $177.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $178.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $178.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $179.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $180.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $180.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $180.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $180.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $181.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $181.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $181.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $182.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $184.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $184.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $184.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $184.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $184.32 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $184.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $185.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $185.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $186.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $186.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $187.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $189.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $189.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $192.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $193.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $194.19 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $194.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $194.41 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $194.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $195.51 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $196.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $198.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $200.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $200.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $201.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $201.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $202.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $204.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $205.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $205.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $206.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $206.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $207.69 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $208.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $208.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $208.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $208.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $208.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $208.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $211.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $214.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $215.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $216.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $216.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $216.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $216.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $216.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $218.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $218.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $222.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $222.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $224.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $224.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $225.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $227.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $227.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $227.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $227.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $227.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $228.49 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $229.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $229.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $229.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $229.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $231.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $232.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $234.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $234.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $234.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $234.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $237.72 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $237.91 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $237.91 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $238.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $240.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $240.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $240.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $241.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $241.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $242.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $242.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $242.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $244.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $244.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $245.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $245.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $245.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $246.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $247.14 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $247.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $247.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $248.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $248.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $249.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $250.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $250.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $250.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $250.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $250.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $251.11 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $252.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $252.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $253.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $253.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $257.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $258.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $258.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $260.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $262.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $263.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $264.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $264.99 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $264.99 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $266.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $267.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $267.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $267.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $267.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $269.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $270.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $270.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $270.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $271.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $273.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $274.07 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $275.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $275.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $275.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $275.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $276.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $276.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $276.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $277.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $278.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $280.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $283.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $285.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $285.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $288.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $292.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $297.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $297.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $298.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $299.09 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $300.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $300.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $300.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $300.35 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $302.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $302.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $303.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $304.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $310.35 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $312.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $314.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $314.34 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $314.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $317.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $318.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $318.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $318.78 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $319.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $321.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $322.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $324.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $324.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $324.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $326.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $329.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $329.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $329.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $336.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $336.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $337.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $338.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $346.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $347.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $347.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $350.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $354.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $355.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $360.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $360.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $360.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $360.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $360.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $360.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $362.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $363.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $364.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $364.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $364.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $370.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $370.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $373.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $373.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $376.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $382.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $383.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $384.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $384.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $387.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $387.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $387.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $387.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $396.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $398.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $400.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $400.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $402.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $406.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $411.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $411.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $411.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $411.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $413.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $419.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $420.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $420.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $420.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $420.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $422.66 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $424.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $432.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $432.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $434.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $435.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $436.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $436.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $437.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $445.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $446.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $447.17 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $452.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $453.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $461.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $463.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $464.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $471.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $474.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $475.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $478.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $480.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $484.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $484.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $484.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $485.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $486.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $486.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $488.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $488.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $489.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $492.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $497.35 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $498.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $498.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $500.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $502.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $504.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $528.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $528.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $528.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $530.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $530.68 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $533.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $534.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $534.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $535.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $537.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $538.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $540.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $540.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $552.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $557.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $557.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $562.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $564.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $565.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $565.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $569.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $569.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $569.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $571.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $571.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $571.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $571.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $572.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $575.19 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $589.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $589.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $590.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $594.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $597.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $597.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $600.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $603.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $604.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $612.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $614.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $621.09 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $623.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $623.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $623.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $623.61 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $625.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $629.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $631.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $631.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $633.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $640.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $640.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $645.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $649.23 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $655.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $655.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $655.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $665.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $669.97 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $671.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $671.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $674.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $675.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $708.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $712.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $716.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $719.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $720.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $721.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $725.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $727.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $727.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $728.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $728.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $728.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $728.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $733.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $737.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $745.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $754.65 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $756.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $756.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $761.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $764.01 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $765.81 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $769.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $770.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $772.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $774.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $778.59 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $792.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $796.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $798.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $799.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $810.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $813.63 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $814.73 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $823.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $830.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $832.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $838.89 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $844.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $853.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $863.46 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $864.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $871.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $873.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $875.97 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $895.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $895.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $900.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $900.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $904.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $908.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $919.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $931.35 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $943.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $945.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $951.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $955.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $964.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $967.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $970.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $970.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $970.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $981.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $986.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $990.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $994.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,000.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,014.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,015.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,015.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,022.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,026.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,029.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,033.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,037.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,053.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,056.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,056.51 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,063.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,076.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,095.54 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,102.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,109.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,110.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,110.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,111.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,113.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,124.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,125.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,134.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,137.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,139.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,143.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,143.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,167.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,167.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,167.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,171.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,179.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,179.69 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,188.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,188.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,198.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,200.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,209.67 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,217.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,218.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,244.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,247.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,247.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,247.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,247.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,251.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,251.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,252.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,258.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,260.36 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,261.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,268.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,276.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,280.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,292.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,296.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,310.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,324.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,333.08 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,342.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,348.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,353.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,362.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,369.52 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,381.35 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,392.30 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,402.08 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,409.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,412.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,478.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,483.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,487.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,493.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,505.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,530.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,537.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,540.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,548.88 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,571.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,579.50 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,586.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,602.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,621.35 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,629.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,646.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,680.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,683.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,693.51 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,698.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,699.71 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,712.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,712.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,712.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,768.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,790.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,811.80 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,820.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,824.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,870.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,877.85 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,881.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,925.82 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,936.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,941.68 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,942.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,987.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,004.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,004.21 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,016.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,059.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,065.05 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,088.12 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,097.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,119.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,131.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,185.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,185.56 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,188.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,194.24 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,205.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,230.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,271.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,283.37 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,304.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,355.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,368.03 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,449.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,461.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,581.27 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,581.27 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,588.18 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,654.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,672.28 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,678.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,686.95 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,700.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,716.74 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,742.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,753.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,827.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,886.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,925.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,064.10 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,097.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,116.31 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,134.43 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,159.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,219.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,252.48 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,257.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,297.83 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,318.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,369.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,428.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,463.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,463.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,463.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,481.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,499.37 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,511.04 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,664.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,764.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,766.52 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,194.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,344.79 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,490.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,582.26 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,712.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,736.16 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,364.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,454.13 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,544.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,942.45 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,990.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,059.76 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,120.53 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,226.92 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,282.96 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,435.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,586.93 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,992.70 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,244.64 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8,114.40 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8,739.90 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,876.25 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,004.44 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,091.75 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,343.02 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $9,499.42 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,906.86 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13,415.22 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $14,562.60 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14,720.62 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $14,790.06 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,009.58 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15,170.84 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $17,020.98 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17,088.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18,954.00 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $22,715.94 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $25,342.20 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $32,624.38 |
| DNOW L. P. (FORMERLY WILSON SUPPLY) | PO BOX 200822 | DALLAS | TX | 75320-0822 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $32,848.33 |
| DOEREN MAYHEW TEXAS PLLC | ONE RIVERWAY DR., SUITE 1200 | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,250.00 |
| DOEREN MAYHEW TEXAS PLLC | ONE RIVERWAY DR., SUITE 1200 | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,750.00 |
| DOOLEY TACKABERRY INC. | PO BOX 208248 | DALLAS | TX | 75303-8248 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12.73 |
| DOOLEY TACKABERRY INC. | PO BOX 208248 | DALLAS | TX | 75303-8248 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $413.84 |
| DOOLEY TACKABERRY INC. | PO BOX 208248 | DALLAS | TX | 75303-8248 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $457.40 |
| DOOLEY TACKABERRY INC. | PO BOX 208248 | DALLAS | TX | 75303-8248 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $457.40 |
| DOOLEY TACKABERRY INC. | PO BOX 208248 | DALLAS | TX | 75303-8248 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,276.80 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | -$1,371,472.49 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | -$1,327,447.08 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | -$1,326,847.49 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | -$1,303,986.64 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $0.00 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $289.31 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $291.12 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $310.60 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $721.97 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $1,647.40 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $1,798.12 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $2,079.10 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/11/2022 | $2,329.66 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $2,346.35 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $2,594.98 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $2,724.51 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $3,604.38 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,959.61 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $4,614.28 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $4,822.92 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $5,786.45 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $11,028.79 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $12,159.39 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $13,197.58 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $18,060.08 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $18,806.64 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $20,632.77 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $22,304.03 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $24,033.77 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $26,400.11 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $27,803.02 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $29,872.14 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $33,493.01 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $40,715.28 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $43,030.09 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $43,738.47 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $45,185.69 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $72,491.76 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $75,020.46 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $76,852.06 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $92,631.72 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $641,549.28 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $712,574.02 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $747,387.64 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $772,675.23 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $873,270.85 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $876,840.08 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $933,080.49 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $969,252.57 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reason for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $988,074.31 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $1,120,447.44 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $1,170,099.81 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,177,434.61 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $1,181,489.06 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $1,198,418.93 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $1,222,117.04 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,291,364.63 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,298,713.53 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,303,986.64 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,323,496.72 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,326,847.49 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,327,447.08 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,327,799.02 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,328,076.98 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $1,344,113.92 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,344,819.11 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $1,350,652.74 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,351,932.08 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,371,472.49 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $1,405,319.61 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $1,439,615.41 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $1,441,686.21 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $1,447,100.17 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $1,459,469.42 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,504,333.04 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $1,513,811.02 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $1,579,805.06 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $1,605,812.65 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $1,633,593.50 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $1,658,945.77 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $1,749,859.10 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $3,745,165.89 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $4,919,238.76 |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/11/2022 | $5,383,468.10 |
| DRAKE CONTROLS | 8731 FALLBROOK DR | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$828.00 |
| DRAKE CONTROLS | 8731 FALLBROOK DR | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $85.00 |
| DRAKE CONTROLS | 8731 FALLBROOK DR | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $95.00 |
| DRAKE CONTROLS | 8731 FALLBROOK DR | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $115.00 |
| DRAKE CONTROLS | 8731 FALLBROOK DR | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $474.94 |
| DRAKE CONTROLS | 8731 FALLBROOK DR | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,061.00 |
| DRAKE CONTROLS | 8731 FALLBROOK DR | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,140.00 |
| DRAKE CONTROLS | 8731 FALLBROOK DR | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,338.00 |
| DRAKE CONTROLS | 8731 FALLBROOK DR | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $18,159.93 |
| DRAKE CONTROLS | 8731 FALLBROOK DR | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $43,563.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $120.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $720.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $960.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $960.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $960.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $960.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $960.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $960.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $960.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,080.00 |

Case 22-10493-CTG   Doc 582   Filed 08/03/22   Page 532 of 672

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reason for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,080.00 |
| DRL ENGINEERING LLC | 16225 PARK TEN PLACE #105 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,080.00 |
| DRUMHELLER HOLLINGSOWRTH & MONTY LLP | 1001 FANNIN ST., SUITE 2428 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 3/28/2022 | $600.00 |
| DRUMHELLER HOLLINGSOWRTH & MONTY LLP | 1001 FANNIN ST., SUITE 2428 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 4/11/2022 | $3,862.50 |
| DRUMHELLER HOLLINGSOWRTH & MONTY LLP | 1001 FANNIN ST., SUITE 2428 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 4/11/2022 | $5,000.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $750.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,085.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,085.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,085.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,315.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,315.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,170.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,630.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,630.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,630.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,630.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,630.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,630.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,630.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,630.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,255.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,945.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,260.00 |
| DXI INDUSTRIES INC. | PO BOX 301049 | DALLAS | TX | 75303-1049 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,260.00 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10.54 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10.54 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13.09 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $13.78 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $19.28 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $26.60 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $28.19 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $28.71 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $43.92 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $50.00 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $69.40 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $112.73 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $120.00 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $321.09 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $404.80 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $765.67 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $932.56 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,042.70 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,121.65 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,127.50 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,331.20 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,543.86 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,184.00 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,087.72 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,612.80 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $14,910.00 |
| DXP ENTERPRISES INC. | BANK OF AMERICA MERRILL LYNCH, PO BOX 840511 | DALLAS | TX | 75284-0511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $14,918.42 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,350.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $81,103.15 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $100,000.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $100,000.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $100,000.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 4/22/2022 | $100,000.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $100,000.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $100,000.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 4/4/2022 | $100,000.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 3/28/2022 | $100,000.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $100,000.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 3/14/2022 | $100,000.00 |
| DYNAMIC SETTLEMENT GROUP INC | 410 EXCHANGE, SUITE 100 | IRVINE | CA | 92602 | | VENDOR OR SUPPLIER PAYMENT | 3/4/2022 | $100,000.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.01 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.01 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.01 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $75.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $225.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $250.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $250.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $300.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $375.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $500.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $650.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $870.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,200.00 |
| E.J. REYNOLDS COMPANY | 4252 FM 528 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,380.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9.49 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9.49 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9.49 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9.49 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9.87 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9.87 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10.16 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10.16 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10.55 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10.67 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11.50 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11.50 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11.72 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11.90 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.91 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.91 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13.09 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13.09 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14.03 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14.03 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14.17 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $14.56 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14.99 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.60 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16.58 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $17.64 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $18.45 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18.46 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $18.98 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $18.98 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $18.98 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $19.74 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $19.74 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20.32 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $20.32 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $21.08 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $21.76 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $22.19 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $23.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $23.44 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $23.44 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $24.36 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25.38 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $26.18 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $26.52 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $26.86 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $27.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $27.73 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $27.82 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $28.06 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $28.72 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $32.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $32.60 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $33.90 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $33.96 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $34.56 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $38.56 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $40.50 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $46.50 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $50.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $60.90 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $64.17 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $66.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $75.12 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $77.20 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $80.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $84.21 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $85.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $85.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $85.73 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $87.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $96.70 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $97.36 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $111.60 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $119.10 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $120.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $120.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $121.20 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $121.20 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $127.30 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $133.20 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $135.10 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $137.10 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $137.10 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $150.24 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $168.75 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $171.46 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $180.81 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $186.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $190.24 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $203.20 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $225.36 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $243.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $243.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $260.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $296.20 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $302.20 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $322.15 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $335.79 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $342.92 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $345.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $365.04 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $408.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $428.65 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $445.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $500.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $515.28 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $520.50 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $560.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $584.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $596.12 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $692.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $694.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $699.44 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $745.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $746.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $880.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $899.15 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $920.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $960.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,077.50 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,125.72 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,125.72 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,180.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,187.60 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,193.24 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,282.36 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,331.20 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,365.40 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,489.32 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,554.08 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,670.20 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,776.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,400.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,400.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,400.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,500.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,560.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,748.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,958.23 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,750.00 |
| EADS DISTRIBUTION LLC | PO BOX 712465 | CINCINNATTI | OH | 45271 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,800.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $98.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $108.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $108.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $108.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $158.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $183.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $258.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $548.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,200.50 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,253.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,350.50 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,598.00 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,798.00 |
| EASTON ENERGY PIPELINES LLC | 15375 MEMORIAL DR SUITE 850 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $233,400.72 |
| EASTON ENERGY PIPELINES LLC | 15375 MEMORIAL DR SUITE 850 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $241,587.36 |
| EASTON ENERGY PIPELINES LLC | 15375 MEMORIAL DR SUITE 850 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $253,226.40 |
| EASTON ENERGY PIPELINES LLC | 15375 MEMORIAL DR SUITE 850 | HOUSTON | TX | 77079 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $391,935.60 |
| ECAD INC | PO BOX 51507 | MIDLAND | TX | 79710-1507 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,380.00 |
| ECAD INC | PO BOX 51507 | MIDLAND | TX | 79710-1507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,440.00 |
| ECLIPSE BUSINESS CAPITAL LLC | 123 NORTH WACKER DR., SUITE 2400 | CHICAGO | IL | 60606 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $400,000.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $50.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $60.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $60.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $60.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $133.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $327.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $460.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $575.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $690.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $750.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $750.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $810.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $810.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $810.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $810.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $862.50 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $870.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $920.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $980.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,035.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,150.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,207.50 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,380.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,610.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,615.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,730.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,840.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,900.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,960.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,190.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,522.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,000.00 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,397.50 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,696.75 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,696.75 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,696.75 |
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,695.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| EIS MECHANICAL SERVICES LLC | P.O.BOX 9299 | CORPUS CHRISTI | TX | 78469 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14,563.00 |
| ELEMENT MARKETS EMISSIONS LLC | 3200 SOUTHWEST FREEWAY, STE 1310 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,100.00 |
| ELEMENT MARKETS EMISSIONS LLC | 3200 SOUTHWEST FREEWAY, STE 1310 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9,025.00 |
| ELEMENT MARKETS EMISSIONS LLC | 3200 SOUTHWEST FREEWAY, STE 1310 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $26,381.25 |
| ELEMENT MARKETS EMISSIONS LLC | 3200 SOUTHWEST FREEWAY, STE 1310 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $87,675.00 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $51.48 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $56.25 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $63.75 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $71.25 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $247.50 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $255.00 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $324.36 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $350.00 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $445.37 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $664.62 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $891.20 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,100.28 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,204.00 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,400.00 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,512.12 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,894.49 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,992.50 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,703.00 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,800.00 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11,762.82 |
| ELITE PIPING & CIVIL LTD | 13100 SPACE CENTER BLVD., 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $13,701.04 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $421.30 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $500.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,022.64 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,057.95 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,114.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,141.23 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,540.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,640.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,640.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,640.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,670.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,718.50 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,751.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,770.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,770.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,784.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,870.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,870.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,959.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,320.16 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,394.68 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,463.33 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,585.40 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,236.57 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,395.00 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,086.76 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13,197.80 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $18,441.85 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $21,209.62 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25,014.97 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $25,257.50 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $25,549.28 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25,876.75 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $26,041.74 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $31,101.73 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $39,994.12 |
| ELITE TURNAROUND SPECIALISTS LTD. | 13100 SPACE CENTER BLVD, FLOOR 3 | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $53,842.01 |
| ELLIOTT COMPANY | PO BOX 951519 | CLEVELAND | OH | 44193 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $19.88 |
| ELLIOTT COMPANY | PO BOX 951519 | CLEVELAND | OH | 44193 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $27.46 |
| ELLIOTT COMPANY | PO BOX 951519 | CLEVELAND | OH | 44193 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,500.00 |
| ELLIOTT COMPANY | PO BOX 951519 | CLEVELAND | OH | 44193 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,625.00 |
| ELLIOTT COMPANY | PO BOX 951519 | CLEVELAND | OH | 44193 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,461.00 |
| ELLIOTT COMPANY | PO BOX 951519 | CLEVELAND | OH | 44193 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $9,529.00 |
| EMERSON PROCESS MANAGEMENT LLLP | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $382.96 |
| EMERSON PROCESS MANAGEMENT LLLP | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $382.96 |
| EMERSON PROCESS MANAGEMENT LLLP | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,140.00 |
| EMERSON PROCESS MANAGEMENT LLLP | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14,620.00 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 3/25/2022 | $0.00 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 3/25/2022 | $25.50 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 5/23/2022 | $25.71 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/22/2022 | $25.79 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/25/2022 | $27.81 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 3/25/2022 | $27.98 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 5/23/2022 | $28.16 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 3/25/2022 | $28.38 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/25/2022 | $39.57 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 5/23/2022 | $40.21 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/11/2022 | $49.94 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 3/14/2022 | $51.09 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 5/11/2022 | $51.13 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 5/23/2022 | $54.70 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 3/25/2022 | $54.73 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/22/2022 | $56.13 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 5/23/2022 | $171.91 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 5/23/2022 | $173.74 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/22/2022 | $179.24 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/7/2022 | $203.73 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 3/9/2022 | $203.87 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 3/6/2022 | $209.87 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 3/4/2022 | $3,656.72 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 5/3/2022 | $3,905.54 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/5/2022 | $4,081.29 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 3/23/2022 | $5,208.52 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 5/20/2022 | $5,750.79 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/22/2022 | $6,118.41 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/1/2022 | $61,128.63 |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | | UTILITY PAYMENT | 4/28/2022 | $64,934.42 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | -$289,012.95 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | -$260,461.73 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | -$239,584.32 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | -$134,908.63 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | -$36,421.67 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | -$24,474.37 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | -$0.02 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$0.01 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | -$0.01 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | -$0.01 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/22/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/13/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/6/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/5/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/14/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/4/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/2/2022 | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $10,687.94 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/25/2022 | $11,553.58 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/25/2022 | $12,323.81 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | $19,776.38 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | $19,776.38 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $24,444.19 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $37,894.06 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | $54,411.51 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $62,570.01 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/25/2022 | $113,248.14 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $116,646.61 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/22/2022 | $260,461.73 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $331,476.13 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/25/2022 | $356,087.22 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $435,698.26 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/4/2022 | $662,250.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/14/2022 | $706,400.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | $731,155.44 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/13/2022 | $767,250.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/6/2022 | $767,250.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $956,090.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $1,050,000.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/2/2022 | $1,050,000.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $1,099,728.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,141,600.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $1,819,802.15 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/22/2022 | $1,859,425.27 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,119,887.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $2,119,887.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/5/2022 | $2,119,887.00 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,175,555.81 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $3,024,113.40 |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O BOX 4324 | HOUSTON | TX | 77210-4324 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | $4,504,365.18 |
| ENVERUS INC | 440 LOUISIANA ST, #400 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $30,986.40 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $32.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $32.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $75.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $75.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $150.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $150.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $150.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $150.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $150.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $150.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $165.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $215.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $220.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $375.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $394.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $394.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $394.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $400.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $400.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $400.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $450.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $450.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $550.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $550.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $660.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $660.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $660.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $845.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reason for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $845.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $845.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $964.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $964.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,100.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,100.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,100.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,125.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,400.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,400.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,400.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,400.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,400.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,400.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,460.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,460.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,460.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,460.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,620.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,360.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,800.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,800.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,800.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,800.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,891.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,000.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,856.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,925.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,500.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,100.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,765.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7,550.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,020.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10,100.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $11,000.00 |
| EPIC TOOL & RENTAL INC | 2500 E. PASADENA FREEWAY | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $16,500.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $30.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $50.20 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $110.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $125.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $150.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,319.43 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,393.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,650.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,012.28 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,468.81 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,545.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9,431.50 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10,006.35 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $21,174.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $26,190.00 |
| ERIKS NORTH AMERICA INC | PO BOX 734055 | CHICAGO | IL | 60673-4055 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $46,692.00 |
| ESR MOTOR SYSTEMS LLC | 648 EAST WHITE ST | ROCK HILL | SC | 29730 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.00 |
| ESR MOTOR SYSTEMS LLC | 648 EAST WHITE ST | ROCK HILL | SC | 29730 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.00 |
| ESR MOTOR SYSTEMS LLC | 648 EAST WHITE ST | ROCK HILL | SC | 29730 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,665.50 |
| ESR MOTOR SYSTEMS LLC | 648 EAST WHITE ST | ROCK HILL | SC | 29730 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,287.85 |
| ESR MOTOR SYSTEMS LLC | 648 EAST WHITE ST | ROCK HILL | SC | 29730 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,345.70 |
| ETHOS CONSULTING | 931 PIZER STREET | HOUSTON | TX | 77009 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $23,125.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $45.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.50 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $52.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $57.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $57.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $57.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $57.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $57.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $57.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $57.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $57.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $57.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $57.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $57.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $60.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $62.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $90.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $100.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $135.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $135.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $135.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $135.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $135.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $135.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $135.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $135.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $135.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $147.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $147.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $168.75 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $172.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $180.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $199.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $200.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $202.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $208.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $208.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $208.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $208.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $208.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $208.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $210.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $210.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $234.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $234.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $302.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $412.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $450.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $737.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $793.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $793.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $793.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $793.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $793.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,035.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,095.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,197.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,207.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,207.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,207.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,207.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,207.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,396.50 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,515.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,715.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,190.00 |
| EUROFINS XENCO LLC | DEPT 6383 PO BOX 11407 | BIRMINGHAM | AL | 35246 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,190.00 |
| EVENT SOLUTIONS OF LOUISIANA LLC | 1701 WEST WILLOW ST. | SCOTT | LA | 70583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,500.00 |
| EVENT SOLUTIONS OF LOUISIANA LLC | 1701 WEST WILLOW ST. | SCOTT | LA | 70583 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,500.00 |
| EVENT SOLUTIONS OF LOUISIANA LLC | 1701 WEST WILLOW ST. | SCOTT | LA | 70583 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,500.00 |
| EVENT SOLUTIONS OF LOUISIANA LLC | 1701 WEST WILLOW ST. | SCOTT | LA | 70583 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,500.00 |
| EVENT SOLUTIONS OF LOUISIANA LLC | 1701 WEST WILLOW ST. | SCOTT | LA | 70583 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,500.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$0.01 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $280.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $990.36 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $990.36 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $990.36 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,475.01 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,493.40 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,580.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,117.92 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,483.76 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,414.04 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,850.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,950.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,930.28 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,600.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,011.90 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,160.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,160.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,480.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,644.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,733.10 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,733.10 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,733.10 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,733.10 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,733.10 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,053.10 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,053.10 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,135.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10,259.64 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14,003.10 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15,000.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $17,286.50 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $18,403.10 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $19,200.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $23,722.02 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $27,473.60 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $32,400.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $36,221.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $45,052.70 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $48,975.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $53,367.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $53,367.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $53,367.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $53,367.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $53,367.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $190,926.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $293,362.00 |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $293,362.00 |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495 | SPRING | TX | 77389 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | -$0.25 |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495 | SPRING | TX | 77389 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$0.01 |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495 | SPRING | TX | 77389 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $52,817.60 |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495 | SPRING | TX | 77389 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $66,022.00 |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495 | SPRING | TX | 77389 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $92,239.14 |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495 | SPRING | TX | 77389 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $222,851.94 |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495 | SPRING | TX | 77389 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $253,680.32 |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495 | SPRING | TX | 77389 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $614,563.48 |
| EXXONMOBIL CHEMICAL COMPANY | 22777 SPRINGWOODS VILLAGE PKWY, SPRING CAMPUS, ENERGY 4, 5B.495 | SPRING | TX | 77389 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $1,837,719.10 |
| FABRICATION & CONSTRUCTION SERVICES LP | PO BOX 788 | DAYTON | TX | 77535 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,820.00 |
| FABRICATION & CONSTRUCTION SERVICES LP | PO BOX 788 | DAYTON | TX | 77535 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,517.00 |
| FABRICATION & CONSTRUCTION SERVICES LP | PO BOX 788 | DAYTON | TX | 77535 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,568.00 |
| FABRICATION & CONSTRUCTION SERVICES LP | PO BOX 788 | DAYTON | TX | 77535 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9,725.00 |
| FABRICATION & CONSTRUCTION SERVICES LP | PO BOX 788 | DAYTON | TX | 77535 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14,473.98 |
| FABRICATION & CONSTRUCTION SERVICES LP | PO BOX 788 | DAYTON | TX | 77535 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $17,797.37 |
| FABRICATION & CONSTRUCTION SERVICES LP | PO BOX 788 | DAYTON | TX | 77535 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24,178.00 |
| FABRICATION & CONSTRUCTION SERVICES LP | PO BOX 788 | DAYTON | TX | 77535 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $57,889.36 |
| FAEGRE DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE | PHILADELPHIA | PA | 19103 | | VENDOR OR SUPPLIER PAYMENT | 4/25/2022 | $387.50 |
| FAEGRE DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE | PHILADELPHIA | PA | 19103 | | VENDOR OR SUPPLIER PAYMENT | 3/28/2022 | $387.50 |
| FAEGRE DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE | PHILADELPHIA | PA | 19103 | | VENDOR OR SUPPLIER PAYMENT | 5/17/2022 | $2,084.00 |
| FAEGRE DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE | PHILADELPHIA | PA | 19103 | | VENDOR OR SUPPLIER PAYMENT | 4/5/2022 | $5,000.00 |
| FAEGRE DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE | PHILADELPHIA | PA | 19103 | | VENDOR OR SUPPLIER PAYMENT | 4/12/2022 | $10,000.00 |
| FARLEY & PARTNERS LLP | 1725 HUGHES LANDING BLVD., 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,231.25 |
| FARLEY & PARTNERS LLP | 1725 HUGHES LANDING BLVD., 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9,131.12 |
| FARLEY & PARTNERS LLP | 1725 HUGHES LANDING BLVD., 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $11,982.87 |
| FARLEY & PARTNERS LLP | 1725 HUGHES LANDING BLVD., 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $12,316.50 |
| FARLEY & PARTNERS LLP | 1725 HUGHES LANDING BLVD., 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $12,558.74 |
| FARLEY & PARTNERS LLP | 1725 HUGHES LANDING BLVD., 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $37,019.62 |
| FARLEY & PARTNERS LLP | 1725 HUGHES LANDING BLVD., 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $54,276.75 |
| FARLEY & PARTNERS LLP | 1725 HUGHES LANDING BLVD., 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $55,615.24 |
| FARLEY & PARTNERS LLP | 1725 HUGHES LANDING BLVD., 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $91,627.87 |
| FARLEY & PARTNERS LLP | 1725 HUGHES LANDING BLVD., 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $95,187.24 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $43.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $43.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $43.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $43.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $43.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $45.91 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $73.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $73.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $87.50 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $93.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $93.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $131.25 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $131.25 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $131.25 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $147.50 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $161.25 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $175.00 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $175.00 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $175.00 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $175.00 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $249.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $295.00 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $295.00 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $306.25 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $308.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $393.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $538.75 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $587.50 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $695.50 |
| FERRELLS  PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,143.75 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,403.75 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,586.25 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,590.00 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,770.00 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,261.75 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,440.00 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,500.30 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,599.25 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,805.00 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,054.75 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,050.00 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $14,952.50 |
| FERRELLS PLLC | 4400 FAIR LAKES CT, STE 102 | FAIRFAX | VA | 22033-3899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25,000.00 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 3/9/2022 | $202.96 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $299.33 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $303.97 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $513.33 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $588.68 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $964.33 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,153.93 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,330.74 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,380.51 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $1,539.20 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 3/21/2022 | $1,771.17 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 3/4/2022 | $2,018.97 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 3/28/2022 | $2,454.74 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $3,951.58 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 4/27/2022 | $21,367.08 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $163,353.45 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $178,973.66 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $180,012.82 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $183,497.01 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 3/4/2022 | $184,881.22 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 3/21/2022 | $190,171.12 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 3/16/2022 | $259,894.99 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 4/11/2022 | $264,000.00 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $266,770.42 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $270,877.82 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $271,583.22 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $437,040.91 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY | P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $447,585.07 |
| FIFTH RING INC | 5151 SAN FELIPE, STE 1399 | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,000.00 |
| FIFTH RING INC | 5151 SAN FELIPE, STE 1399 | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,889.00 |
| FIFTH RING INC | 5151 SAN FELIPE, STE 1399 | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,889.00 |
| FIFTH RING INC | 5151 SAN FELIPE, STE 1399 | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,889.00 |
| FIFTH RING INC | 5151 SAN FELIPE, STE 1399 | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,889.00 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18.83 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $27.51 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $37.16 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $41.82 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $42.94 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $47.11 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $81.60 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $83.36 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $103.59 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $119.04 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $156.36 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $260.40 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $260.60 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $305.24 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $342.07 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $395.20 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $493.49 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $787.64 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,133.60 |
| FILTERS UNLIMITED INC. | PO BOX 1367 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,733.80 |
| FLANDERS ELECTRIC INC | PO BOX 74008936 | CHICAGO | IL | 60674-8936 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,768.01 |
| FLANDERS ELECTRIC INC | PO BOX 74008936 | CHICAGO | IL | 60674-8936 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18,416.25 |
| FLOWSERVE - PUMP DIVISION | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $150.00 |
| FLOWSERVE - PUMP DIVISION | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,482.00 |
| FLOWSERVE - PUMP DIVISION | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,000.00 |
| FLOWSERVE - PUMP DIVISION | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,000.00 |
| FLOWSERVE - PUMP DIVISION | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,482.00 |
| FLOWSERVE - PUMP DIVISION | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $20,035.00 |
| FLOWSERVE - PUMP DIVISION | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $58,192.00 |
| FLOWSERVE US INC | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $150.00 |
| FLOWSERVE US INC | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $150.00 |
| FLOWSERVE US INC | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $56,836.00 |
| FLOWSERVE US INC | P. O. BOX 91329 | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $56,836.00 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1.00 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $69.00 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $70.00 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $70.00 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $75.51 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $97.34 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $883.04 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,500.00 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,434.02 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,622.40 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,622.40 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,911.00 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,382.00 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,656.70 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $26,489.60 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $26,489.60 |
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | | 60693 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $41,578.70 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FLOWSERVE-MECHANICAL SEAL DIVISION | 4179 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $49,919.16 |
| FLUID FLOW PRODUCTS INC | FLUID FLOW PRODUCTS, PO BOX 205793 | DALLAS | TX | 75320-5793 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $50.28 |
| FLUID FLOW PRODUCTS INC | FLUID FLOW PRODUCTS, PO BOX 205793 | DALLAS | TX | 75320-5793 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $709.43 |
| FLUID FLOW PRODUCTS INC | FLUID FLOW PRODUCTS, PO BOX 205793 | DALLAS | TX | 75320-5793 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $810.00 |
| FLUID FLOW PRODUCTS INC | FLUID FLOW PRODUCTS, PO BOX 205793 | DALLAS | TX | 75320-5793 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $810.00 |
| FLUID FLOW PRODUCTS INC | FLUID FLOW PRODUCTS, PO BOX 205793 | DALLAS | TX | 75320-5793 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,042.42 |
| FLUID FLOW PRODUCTS INC | FLUID FLOW PRODUCTS, PO BOX 205793 | DALLAS | TX | 75320-5793 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,140.00 |
| FLUID FLOW PRODUCTS INC | FLUID FLOW PRODUCTS, PO BOX 205793 | DALLAS | TX | 75320-5793 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,441.00 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,096.00 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,907.72 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,775.00 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,100.00 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,265.20 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $75,600.00 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $77,000.00 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $83,700.00 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $83,700.00 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $85,250.00 |
| FMT PRESSURE BARGE TRANSPORTERS LLA | 42 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $85,250.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$86,206.16 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$85,065.89 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$81,046.68 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$80,539.70 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$80,371.91 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$79,906.54 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$75,041.07 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$70,324.79 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$69,545.13 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$65,587.88 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$63,702.59 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$61,546.76 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$57,549.09 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$44,531.87 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$44,281.56 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$43,528.39 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$41,775.43 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$40,218.73 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$34,930.59 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$23,671.83 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$19,977.75 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$19,473.86 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$18,451.21 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$16,132.44 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$14,963.05 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$12,538.03 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$11,720.13 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$9,982.10 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$9,940.63 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$6,464.91 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$4,541.87 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$3,678.60 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$3,597.45 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$2,740.67 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$2,389.17 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$480.87 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$449.32 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$425.51 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$424.38 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$423.41 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$414.22 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$353.36 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$323.97 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$238.26 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$124.60 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$16.29 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$10.71 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$5.06 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$5.04 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/3/2022 | -$4.67 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/3/2022 | -$4.67 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$4.31 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$4.31 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | -$3.81 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | -$3.81 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | -$3.52 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/18/2022 | -$2.39 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 3/25/2022 | -$2.33 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | -$2.31 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | -$2.31 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/12/2022 | -$1.42 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/12/2022 | -$1.42 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$1.05 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$1.04 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | -$1.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$0.61 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | -$0.61 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | -$0.47 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/25/2022 | $0.16 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/25/2022 | $0.16 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/25/2022 | $0.16 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $0.61 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $1.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $1.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.04 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.04 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/12/2022 | $1.42 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $2.31 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $3.81 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $4.31 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/3/2022 | $4.67 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $5.04 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.53 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $12.31 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $29.58 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $60.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $77.69 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $87.59 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $107.38 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $108.06 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $148.92 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $318.37 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $2,085.60 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $2,156.34 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $2,185.60 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $2,192.94 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $2,440.85 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $3,061.78 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $5,622.50 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $6,165.30 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $6,982.27 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $8,935.09 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $81,716.45 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $98,676.56 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 3/25/2022 | $103,904.20 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $116,670.64 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $117,962.55 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $120,500.04 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $120,621.29 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $126,106.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $128,118.76 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $188,364.09 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $193,574.33 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $197,314.11 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $197,615.13 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $197,985.90 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/18/2022 | $200,139.73 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $205,889.37 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $218,276.58 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $219,157.12 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $263,878.45 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $1,039,875.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 3/25/2022 | $1,060,815.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,126,821.46 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,170,314.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/12/2022 | $1,174,318.92 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,190,008.50 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $1,218,210.50 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/25/2022 | $1,225,104.84 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $1,230,626.31 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $1,232,118.61 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,236,537.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/3/2022 | $1,275,268.67 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,278,918.50 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $1,291,143.81 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $1,294,835.04 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $1,330,992.00 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $1,345,567.31 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD | LIVINGSTON | NJ | 07039 | | VENDOR OR SUPPLIER PAYMENT | 5/18/2022 | $1,359,126.00 |
| FOSTER FENCE | PO BOX 96116 | HOUSTON | TX | 77213-6116 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $830.00 |
| FOSTER FENCE | PO BOX 96116 | HOUSTON | TX | 77213-6116 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,723.00 |
| FOSTER FENCE | PO BOX 96116 | HOUSTON | TX | 77213-6116 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,950.00 |
| FOSTER FENCE | PO BOX 96116 | HOUSTON | TX | 77213-6116 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,020.00 |
| FOSTER FENCE | PO BOX 96116 | HOUSTON | TX | 77213-6116 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,475.00 |
| FOSTER FENCE | PO BOX 96116 | HOUSTON | TX | 77213-6116 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,524.98 |
| FRAZIER STEVEN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $36.37 |
| FRAZIER STEVEN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $48.06 |
| FRAZIER STEVEN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $259.16 |
| FRAZIER STEVEN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $825.00 |
| FRAZIER STEVEN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $1,351.16 |
| FRAZIER STEVEN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $4,865.60 |
| GALAXY 1 COMMUNICATIONS | 4611 S. UNIVERSITY DR. #454 | FORT LAUDERDALE | FL | 33328 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| GALAXY 1 COMMUNICATIONS | 4611 S. UNIVERSITY DR. #454 | FORT LAUDERDALE | FL | 33328 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $75.00 |
| GALAXY 1 COMMUNICATIONS | 4611 S. UNIVERSITY DR. #454 | FORT LAUDERDALE | FL | 33328 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $281.18 |
| GALAXY 1 COMMUNICATIONS | 4611 S. UNIVERSITY DR. #454 | FORT LAUDERDALE | FL | 33328 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $500.00 |
| GALAXY 1 COMMUNICATIONS | 4611 S. UNIVERSITY DR. #454 | FORT LAUDERDALE | FL | 33328 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,541.65 |
| GALLAGHER BENEFIT SERVICES | 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,572.00 |
| GALLAGHER BENEFIT SERVICES | 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,584.00 |
| GALLAGHER BENEFIT SERVICES | 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,584.00 |
| GALLAGHER BENEFIT SERVICES | 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,600.00 |
| GALLAGHER BENEFIT SERVICES | 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,620.00 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $7.13 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/3/2022 | $14.66 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $23.27 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $23.37 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $52.99 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $101.36 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $117.00 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/3/2022 | $127.74 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/3/2022 | $141.68 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/3/2022 | $195.50 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $320.10 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $387.88 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $557.20 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/3/2022 | $576.12 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/3/2022 | $1,077.96 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/3/2022 | $1,116.37 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $2,228.77 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/3/2022 | $3,000.00 |
| GARCIA  JOHN MARCUS | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $3,007.94 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30.00 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $424.00 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $526.25 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $762.00 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,796.91 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,921.00 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,985.26 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,433.93 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,539.74 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,379.05 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,241.10 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,851.78 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,319.49 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $15,601.35 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18,880.00 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $23,485.30 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $35,628.15 |
| GE STEAM POWER INC | 175 ADDISON RD. | WINDSOR | CT | 06095 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $282,878.03 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,620.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,926.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,500.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,778.16 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,482.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,482.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,482.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $20,482.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $20,482.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20,482.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $20,482.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $20,482.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $20,482.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $20,482.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $22,743.00 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $35,900.50 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $36,085.75 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $36,952.50 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $38,199.50 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $42,417.50 |
| GEM MOBILE TREATMENT SERVICES  INC. | AN EVERGREEN COMPANY, PO BOX 2078 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $42,436.50 |
| GERGER HENNESSY & MCFARLANE LLP | 1001 FANNIN, SUITE 2450 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 3/28/2022 | $10,387.50 |
| GERGER HENNESSY & MCFARLANE LLP | 1001 FANNIN, SUITE 2450 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13,280.00 |
| GERGER HENNESSY & MCFARLANE LLP | 1001 FANNIN, SUITE 2450 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 3/29/2022 | $15,000.00 |
| GERGER HENNESSY & MCFARLANE LLP | 1001 FANNIN, SUITE 2450 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17,817.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$731.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$365.94 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$365.94 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$365.94 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$365.94 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$365.94 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $0.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1.62 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2.32 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2.79 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.58 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.58 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.58 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.58 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.58 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.58 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.95 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4.42 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.42 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.35 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6.25 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6.41 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6.59 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.69 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.78 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.78 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.78 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8.62 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8.62 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10.39 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.20 |

Case 22-10493-CTG   Doc 582   Filed 08/03/22   Page 546 of 672

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 6/21/2022 | $11.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.89 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12.13 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12.69 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $12.93 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $12.93 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $12.93 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $13.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $13.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13.23 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $14.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $14.83 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15.02 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16.66 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16.69 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16.69 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $16.77 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $17.02 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $17.02 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $17.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $17.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $17.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $17.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $17.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $17.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $18.17 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $18.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18.69 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18.69 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $19.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.50 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $20.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $20.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $20.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $20.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $21.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $21.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $21.93 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21.93 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21.93 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $22.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $22.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $22.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $22.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $23.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $23.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $23.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $24.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $24.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $24.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/23/2022 | $24.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $24.43 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $24.43 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $24.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $24.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $24.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $24.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $25.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $25.11 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $25.11 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $25.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $25.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $26.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $26.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $26.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $26.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $27.11 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $27.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $27.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $27.69 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $27.75 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $27.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $27.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $28.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $28.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $28.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $28.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $28.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $28.91 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $29.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $29.34 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $29.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $29.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $29.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $29.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $29.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $30.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $30.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $30.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $30.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $30.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $30.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $30.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $31.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $31.37 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $31.37 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $31.42 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $31.58 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $31.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $31.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $31.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $32.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $32.21 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $33.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $33.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $33.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $33.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $33.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $33.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $33.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $33.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $33.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $33.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $33.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $33.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $33.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $33.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $33.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $33.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $33.45 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $33.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $34.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $34.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $34.83 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $35.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $35.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $35.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $35.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $36.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $36.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $36.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $36.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $36.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $37.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $37.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $37.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $38.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $38.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $38.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $38.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $38.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $38.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $38.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $38.94 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $39.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $39.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $39.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39.21 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $39.23 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $39.23 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $39.23 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $39.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $39.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $39.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $39.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $39.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39.69 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $39.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $40.45 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $40.45 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $40.45 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $40.45 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $40.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $40.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $40.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $40.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $41.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $41.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $41.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $41.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $41.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $41.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $41.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $41.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $41.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $42.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $42.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $43.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $43.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $43.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $43.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $43.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $43.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $43.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $43.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $43.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $43.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $43.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $43.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $43.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $43.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $43.93 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $44.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $44.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $44.45 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $44.45 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $45.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $45.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $45.49 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $45.49 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $45.49 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $46.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $46.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $46.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $46.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $46.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $46.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $46.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $46.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $46.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $46.86 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $47.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $47.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $47.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $47.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $47.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $47.06 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $47.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $47.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $47.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $47.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $47.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $47.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $48.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $48.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $48.86 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $49.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $49.41 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $49.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $49.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $49.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $49.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $49.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $49.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $49.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $49.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $50.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $50.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $50.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $50.73 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $50.86 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $50.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $51.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $51.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $51.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $51.75 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $51.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $51.86 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $52.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $52.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $52.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $53.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $53.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $53.27 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $53.27 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $53.27 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $53.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $53.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $53.61 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $53.61 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $53.70 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $53.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $53.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $54.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $54.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $54.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $54.75 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $54.75 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $54.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $54.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $55.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $55.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $55.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $55.75 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $55.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $55.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $55.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $56.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $56.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $56.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $56.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $58.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $58.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $58.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $58.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $58.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $58.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $58.95 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $59.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $59.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $59.95 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $60.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $60.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $61.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $62.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $62.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $62.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $62.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $62.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $62.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $62.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $62.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $63.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $63.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $63.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $63.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $63.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $63.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $64.06 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $64.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $64.77 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $65.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $65.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $65.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $65.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $65.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $65.79 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $65.79 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $65.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $66.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $66.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $66.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $66.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $66.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $66.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $66.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $66.85 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $67.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $67.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $67.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $67.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $68.37 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $68.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $69.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $69.42 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $69.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $69.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $69.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $69.54 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $69.65 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $69.65 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $69.65 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $69.78 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $70.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $70.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $70.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $70.54 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $70.54 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $70.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $70.66 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $71.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $71.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $71.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $72.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $72.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $72.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $72.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $73.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $73.29 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $73.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $73.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $74.34 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $74.42 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $74.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $74.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $75.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $75.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $75.43 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $75.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $76.11 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $76.37 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $77.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $77.98 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $78.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $78.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $79.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $79.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $79.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $79.38 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $79.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $79.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $80.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $80.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $80.66 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $80.66 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $80.66 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $80.66 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $81.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $81.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $82.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $82.86 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $82.86 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $82.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $83.78 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $84.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $84.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $84.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $84.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $84.54 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $84.79 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $84.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $85.02 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $85.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $85.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $86.35 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $86.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $87.06 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $87.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $87.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $88.35 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $88.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $88.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $88.98 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $89.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $90.79 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $91.11 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $91.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $91.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $91.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $92.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $92.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $93.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $94.11 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $94.11 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $94.11 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $94.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $95.94 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $96.25 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $96.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $96.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $97.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $97.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $98.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $99.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $99.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $99.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $99.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $99.78 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $100.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $100.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $100.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $101.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $101.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $101.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $102.65 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $102.65 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $102.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $102.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $102.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $102.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $102.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $102.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $104.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $106.14 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $106.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $106.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $107.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $107.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $108.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $108.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $109.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $110.70 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $112.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $113.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $113.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $113.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $113.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $113.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $113.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $113.69 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $114.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $114.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $115.66 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $116.13 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $116.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $116.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $118.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $118.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $118.37 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $118.72 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $119.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $119.91 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $119.91 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $120.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $120.54 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $120.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $120.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $122.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $123.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $124.59 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $126.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $126.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $126.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $126.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $129.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $129.81 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $131.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $131.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $131.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $132.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $132.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $133.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $133.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $134.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $135.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $136.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $136.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $136.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $136.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $136.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $136.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $136.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $136.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $136.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $136.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $136.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $136.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $136.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $136.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $136.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $136.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $137.03 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $137.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $137.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $138.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $138.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $138.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $138.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $139.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $139.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $139.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $140.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $141.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $141.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $141.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $141.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $141.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $141.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $141.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $142.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $143.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $143.33 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $143.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $144.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $145.01 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $145.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $146.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $146.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $147.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $147.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $148.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $148.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $149.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $149.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $149.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $149.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $149.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $149.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $149.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $150.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $150.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $151.18 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $151.35 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $152.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $152.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $152.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $152.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $153.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $153.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $153.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $153.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $153.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $156.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $156.18 |

Case 22-10493-CTG   Doc 582   Filed 08/03/22   Page 553 of 672

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $156.18 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $156.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $156.91 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $158.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $158.34 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $159.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $160.83 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $160.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $160.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $160.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $162.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $164.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $165.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $166.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $166.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $166.35 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $167.18 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $167.18 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $167.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $168.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $168.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $168.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $168.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $169.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $169.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $169.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $169.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $171.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $173.18 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $173.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $175.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $176.07 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $177.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $177.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $177.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $178.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $178.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $180.39 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $182.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $182.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $183.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $183.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $183.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $185.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $186.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $186.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $186.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $187.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $187.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $188.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $188.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $188.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $188.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $189.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $189.49 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $190.29 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $190.29 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $190.29 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $190.29 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $190.29 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $190.29 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $190.86 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $191.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $191.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $192.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $194.31 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $194.31 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $194.31 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $196.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $196.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $196.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $196.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $198.97 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $199.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $199.95 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $202.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $205.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $205.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $206.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $206.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $206.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $207.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $208.95 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $209.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $209.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $210.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $210.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $210.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $211.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $211.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $211.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $211.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $212.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $212.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $214.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $216.60 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $216.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $217.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $217.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $217.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $219.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $219.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $224.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $224.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $225.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $225.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $225.39 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $225.39 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $225.39 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $225.39 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $226.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $227.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $227.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $227.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $228.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $228.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $228.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $229.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $229.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $229.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $229.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $232.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $232.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $232.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $232.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $232.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $233.25 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $233.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $234.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $234.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $234.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $234.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $234.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $234.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $234.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $237.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $238.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $238.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $238.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $238.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $238.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $239.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $239.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $239.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $239.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $240.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $241.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $245.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $246.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $249.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $250.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $250.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $253.86 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $255.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $255.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $255.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $256.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $256.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $256.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $256.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $258.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $258.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $258.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $259.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $260.14 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $260.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $263.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $264.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $266.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $267.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $269.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $269.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $269.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $271.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $272.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $273.34 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $273.34 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $275.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $276.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $276.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $279.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $280.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $280.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $281.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $281.65 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $282.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $282.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $291.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $293.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $293.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $295.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $298.08 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reason for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $299.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $299.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $300.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $300.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $300.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $301.14 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $304.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $304.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $304.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $308.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $310.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $310.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $313.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $313.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $315.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $315.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $318.43 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $321.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $325.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $325.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $328.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $331.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $332.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $332.73 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $333.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $333.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $339.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $341.34 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $341.34 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $341.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $345.06 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $350.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $352.14 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $352.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $354.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $356.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $360.78 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $361.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $363.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $363.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $364.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $364.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $365.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $365.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $368.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $374.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $379.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $379.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $390.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $393.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $393.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $395.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $398.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $398.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $398.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $398.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $404.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $406.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $412.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $413.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $414.94 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $414.94 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $416.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $417.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $417.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $417.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $417.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $417.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $419.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $426.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $427.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $435.71 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $439.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $440.09 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $442.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $442.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $443.34 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $453.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $453.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $455.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $455.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $458.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $459.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $459.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $463.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $464.54 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $464.54 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $465.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $468.34 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $473.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $478.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $481.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $483.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $483.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $485.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $485.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $486.94 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $486.94 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $487.55 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $487.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $499.98 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $499.98 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $505.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $505.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $510.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $512.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $514.70 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $514.70 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $521.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $521.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $522.18 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $522.18 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $525.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $527.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $527.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $547.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $547.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $557.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $557.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $562.95 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $568.70 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $591.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $606.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $609.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $620.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $624.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $624.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $626.85 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $632.31 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $632.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $634.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $642.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $646.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $655.67 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $660.30 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $665.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $666.81 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $667.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $668.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $669.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $674.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $682.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $687.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $715.02 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $717.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $717.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $729.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $731.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $737.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $738.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $740.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $751.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $775.14 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $775.14 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $780.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $792.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $796.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $796.42 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $805.85 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $808.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $812.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $812.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $812.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $821.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $826.56 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $830.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $831.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $832.52 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $835.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $846.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $875.85 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $880.35 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $888.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $888.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $888.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $905.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $921.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $933.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $939.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $939.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $939.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $960.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $972.37 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $995.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $995.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $997.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $997.74 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,025.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,047.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,048.32 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,056.42 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,056.42 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,056.42 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,125.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,127.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,130.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,130.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,130.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,145.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,156.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,165.50 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,171.02 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,171.02 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,177.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,191.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,192.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,193.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,219.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,240.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,243.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,248.38 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,258.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,264.29 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,264.29 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,264.29 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,286.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,295.63 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,324.38 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,365.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,378.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,378.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,378.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,378.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,378.46 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,436.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,437.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,437.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,440.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,441.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,467.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,499.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,500.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,569.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,622.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,639.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,639.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,639.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,639.72 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,712.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,712.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,745.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,745.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,745.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,745.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,808.88 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,840.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,847.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,906.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,909.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,945.02 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,963.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,988.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,995.48 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,071.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,110.02 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,110.02 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,115.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,160.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,166.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,206.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,206.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,206.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,208.90 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,261.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,353.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,360.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,427.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,432.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,473.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,479.68 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,480.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,541.38 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,546.15 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,585.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,651.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,736.60 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,898.44 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,960.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,966.76 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,222.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,249.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,344.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,506.04 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,523.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,984.96 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,272.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,522.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,522.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,522.20 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,522.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,551.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,602.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,953.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,957.20 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,040.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,040.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,040.98 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,309.93 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,320.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,320.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,538.24 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,669.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,697.84 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,952.00 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,085.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,405.77 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,054.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,829.26 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,306.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,816.64 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,857.10 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,065.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,065.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,065.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,184.62 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,184.62 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11,187.28 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13,043.08 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $13,184.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $13,910.40 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14,626.22 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14,966.16 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15,375.36 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $17,068.80 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $17,101.92 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18,375.12 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $24,935.82 |
| GHX INDUSTRIAL LLC | DEPT 207, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $49,871.64 |
| GX TECHSTAR LLC | 802 W 13TH ST | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $17.19 |
| GX TECHSTAR LLC | 802 W 13TH ST | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20.71 |
| GX TECHSTAR LLC | 802 W 13TH ST | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $21.26 |
| GX TECHSTAR LLC | 802 W 13TH ST | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $35.48 |
| GX TECHSTAR LLC | 802 W 13TH ST | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $259.00 |
| GX TECHSTAR LLC | 802 W 13TH ST | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $600.00 |
| GX TECHSTAR LLC | 802 W 13TH ST | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,010.00 |
| GX TECHSTAR LLC | 802 W 13TH ST | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,278.00 |
| GX TECHSTAR LLC | 802 W 13TH ST | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,919.00 |
| GX TECHSTAR LLC | 802 W 13TH ST | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,091.00 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$3,850.00 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$149.59 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,150.00 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,150.00 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,150.00 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,400.00 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10,400.00 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,400.00 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,000.00 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,000.00 |
| GLNX CORPORATION | PO BOX 2265, DEPT 1553 | HOUSTON | TX | 77252 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11,000.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $75.36 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,500.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,500.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,500.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,500.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,400.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,885.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,189.50 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,635.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,635.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,635.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,635.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,635.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,635.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,785.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,935.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,000.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,652.50 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $8,692.50 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,365.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,635.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,025.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,235.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,385.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,385.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16,550.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $30,740.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $38,422.50 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $40,000.00 |
| GLOBAL RISK SOLUTIONS INC | 1000 BRICKELL AVENUE, SUITE 1020 | MIAMI | FL | 33131 | | VENDOR OR SUPPLIER PAYMENT | 4/13/2022 | $122,910.00 |
| GRAEBEL RELOCATION SERVICES WORLDWIDE  INC. | PO BOX 71775 | CHICAGO | IL | 60694-1775 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $56.82 |
| GRAEBEL RELOCATION SERVICES WORLDWIDE  INC. | PO BOX 71775 | CHICAGO | IL | 60694-1775 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $105.00 |
| GRAEBEL RELOCATION SERVICES WORLDWIDE  INC. | PO BOX 71775 | CHICAGO | IL | 60694-1775 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $295.94 |
| GRAEBEL RELOCATION SERVICES WORLDWIDE  INC. | PO BOX 71775 | CHICAGO | IL | 60694-1775 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,190.00 |
| GRAEBEL RELOCATION SERVICES WORLDWIDE  INC. | PO BOX 71775 | CHICAGO | IL | 60694-1775 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,347.59 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.55 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.19 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.85 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.00 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.55 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.68 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.75 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2.15 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2.33 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2.37 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2.93 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3.85 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3.91 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4.17 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5.55 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6.12 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.81 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6.93 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8.79 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10.92 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10.98 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10.98 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10.98 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.98 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.98 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.08 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.56 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.72 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12.25 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12.57 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12.58 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12.58 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12.83 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13.28 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $13.37 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13.77 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $14.25 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $14.25 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $14.25 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $14.42 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $14.42 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $14.64 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.12 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15.12 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.40 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.62 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16.42 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16.42 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16.42 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16.42 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18.20 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $18.21 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $18.41 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $18.94 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $19.48 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $19.72 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $19.74 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $19.83 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $20.42 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $20.95 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $22.07 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $22.62 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $22.82 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $22.90 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $23.60 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $25.02 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25.16 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25.76 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $26.72 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $26.93 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $26.93 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $27.03 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $27.46 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $27.56 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $28.36 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $28.76 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $29.55 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $30.07 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $31.22 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $31.53 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $31.74 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $31.84 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $32.15 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $32.78 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $32.80 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $33.08 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $33.15 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $34.38 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $35.33 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $35.84 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $37.50 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $38.36 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $41.51 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $42.15 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $44.71 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $44.88 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $45.26 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $46.25 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $48.30 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $50.82 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $51.84 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $52.28 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $52.81 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $53.28 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $57.12 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $57.40 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $60.65 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $65.16 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $67.01 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $67.98 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $71.68 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $71.72 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $72.00 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $72.00 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $77.35 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $77.79 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $80.26 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $86.01 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $87.28 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $88.18 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $90.96 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $93.24 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $96.32 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $119.44 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $123.69 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $123.93 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $125.30 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $125.90 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $126.68 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $129.14 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $136.17 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $149.10 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $152.18 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $153.53 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $155.10 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $162.54 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $168.68 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $176.19 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $177.98 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $183.00 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $183.00 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $184.92 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $189.89 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $199.47 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $222.48 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $253.97 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $258.00 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $267.67 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $272.00 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $280.28 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $290.92 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $295.29 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $306.32 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $308.36 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $308.74 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $325.30 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $328.84 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $333.59 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $333.59 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $383.08 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $394.92 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $410.04 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $411.44 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $431.30 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $456.75 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $470.44 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $478.50 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $523.59 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $524.42 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $538.84 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $539.80 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $541.70 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $541.70 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $541.70 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $544.97 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $550.82 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $575.47 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $590.58 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $617.89 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $637.11 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $750.18 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,168.60 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,227.59 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,304.63 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,511.50 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,625.10 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,692.34 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,778.70 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,102.70 |
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,680.84 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | DEPT 804268928, PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,361.68 |
| GRANT THORNTON LLP | 33911 TREASURY CTR | CHICAGO | IL | 60694-3900 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $10,500.00 |
| GRANT THORNTON LLP | 33911 TREASURY CTR | CHICAGO | IL | 60694-3900 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20,000.00 |
| GRANT THORNTON LLP | 33911 TREASURY CTR | CHICAGO | IL | 60694-3900 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30,579.89 |
| GRANT THORNTON LLP | 33911 TREASURY CTR | CHICAGO | IL | 60694-3900 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $32,000.00 |
| GRANT THORNTON LLP | 33911 TREASURY CTR | CHICAGO | IL | 60694-3900 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $60,000.00 |
| GRAVITY RAIL LLC | PO BOX 131161 | HOUSTON | TX | 77219 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,550.00 |
| GRAVITY RAIL LLC | PO BOX 131161 | HOUSTON | TX | 77219 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $19,725.00 |
| GRAVITY RAIL LLC | PO BOX 131161 | HOUSTON | TX | 77219 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $23,125.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $85.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,850.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,500.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,900.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,140.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,500.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,000.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,500.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8,650.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,500.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15,000.00 |
| GRAYSON ARMATURE WORKS INC. | 315 CURTIS AVE | PASADENA | TX | 77502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21,620.00 |
| GREENBRIER LEASING COMPANY LLC | ONE CENTERPOINTE DR., STE 400 | LAKE OSWEGO | OR | 97035 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $14,375.00 |
| GREENBRIER LEASING COMPANY LLC | ONE CENTERPOINTE DR., STE 400 | LAKE OSWEGO | OR | 97035 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14,375.00 |
| GREENBRIER LEASING COMPANY LLC | ONE CENTERPOINTE DR., STE 400 | LAKE OSWEGO | OR | 97035 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14,375.00 |
| GRYGIEL  ANDREW | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/26/2022 | $33.48 |
| GRYGIEL  ANDREW | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/26/2022 | $58.50 |
| GRYGIEL  ANDREW | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $118.48 |
| GRYGIEL  ANDREW | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/26/2022 | $182.75 |
| GRYGIEL  ANDREW | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/26/2022 | $1,581.63 |
| GRYGIEL  ANDREW | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $6,238.97 |
| GSD TRADING USA INC | 11662B MARKET ST. | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $19,038.44 |
| GSI ENVIRONMENTAL  INC. | 2211 NORFOLK, STE 1000 | HOUSTON | TX | 77098 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $501.25 |
| GSI ENVIRONMENTAL  INC. | 2211 NORFOLK, STE 1000 | HOUSTON | TX | 77098 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $873.75 |
| GSI ENVIRONMENTAL  INC. | 2211 NORFOLK, STE 1000 | HOUSTON | TX | 77098 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,050.00 |
| GSI ENVIRONMENTAL  INC. | 2211 NORFOLK, STE 1000 | HOUSTON | TX | 77098 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,804.86 |
| GSI ENVIRONMENTAL  INC. | 2211 NORFOLK, STE 1000 | HOUSTON | TX | 77098 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,816.25 |
| GSI ENVIRONMENTAL  INC. | 2211 NORFOLK, STE 1000 | HOUSTON | TX | 77098 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,840.00 |
| GSI ENVIRONMENTAL  INC. | 2211 NORFOLK, STE 1000 | HOUSTON | TX | 77098 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,319.78 |
| GULF COAST STEEL INC | TEXAS CITIZENS BANK, C/O GULF COAST STEEL INC, PO BOX 590565 | HOUSTON | TX | 77259-0565 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $0.01 |
| GULF COAST STEEL INC | TEXAS CITIZENS BANK, C/O GULF COAST STEEL INC, PO BOX 590565 | HOUSTON | TX | 77259-0565 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,430.00 |
| GULF COAST STEEL INC | TEXAS CITIZENS BANK, C/O GULF COAST STEEL INC, PO BOX 590565 | HOUSTON | TX | 77259-0565 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,500.00 |
| GULF COAST STEEL INC | TEXAS CITIZENS BANK, C/O GULF COAST STEEL INC, PO BOX 590565 | HOUSTON | TX | 77259-0565 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,975.00 |
| GULF COAST STEEL INC | TEXAS CITIZENS BANK, C/O GULF COAST STEEL INC, PO BOX 590565 | HOUSTON | TX | 77259-0565 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,500.00 |
| GULF COAST STEEL INC | TEXAS CITIZENS BANK, C/O GULF COAST STEEL INC, PO BOX 590565 | HOUSTON | TX | 77259-0565 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,050.00 |
| GULF COAST STEEL INC | TEXAS CITIZENS BANK, C/O GULF COAST STEEL INC, PO BOX 590565 | HOUSTON | TX | 77259-0565 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,930.00 |
| GULF COAST STEEL INC | TEXAS CITIZENS BANK, C/O GULF COAST STEEL INC, PO BOX 590565 | HOUSTON | TX | 77259-0565 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,425.00 |
| GULF COAST STEEL INC | TEXAS CITIZENS BANK, C/O GULF COAST STEEL INC, PO BOX 590565 | HOUSTON | TX | 77259-0565 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $19,640.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $230.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $328.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $360.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $606.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $720.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $720.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $720.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $763.81 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $884.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $902.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $991.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,066.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,067.50 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,080.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,080.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,080.00 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,390.72 |
| GULLETT & ASSOCIATES INC. | DEPT. 199, PO BOX 4458 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,700.00 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $184.39 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,338.30 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,684.12 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,616.50 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,435.90 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,149.50 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12,777.71 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14,190.68 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $16,091.10 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $18,703.00 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $27,810.20 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $43,194.18 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $44,669.15 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $47,333.00 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $53,413.60 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $61,404.30 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $62,879.00 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $73,411.56 |
| H + M INDUSTRIAL EPC | 5820 CENTER ST. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $92,891.00 |
| HAHN EQUIPMENT CO.  INC. | 5636 KANSAS | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$1.00 |
| HAHN EQUIPMENT CO.  INC. | 5636 KANSAS | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1.00 |
| HAHN EQUIPMENT CO.  INC. | 5636 KANSAS | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,620.00 |
| HAHN EQUIPMENT CO.  INC. | 5636 KANSAS | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,848.00 |
| HAHN EQUIPMENT CO.  INC. | 5636 KANSAS | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $18,126.00 |
| HAHN EQUIPMENT CO.  INC. | 5636 KANSAS | HOUSTON | TX | 77007 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $18,126.00 |
| HAMLIN PARTNERS LLC | 80 STATE STREET | ALBANY | NY | 12207-2543 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $30,000.00 |
| HAMLIN PARTNERS LLC | 80 STATE STREET | ALBANY | NY | 12207-2543 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30,000.00 |
| HAMLIN PARTNERS LLC | 80 STATE STREET | ALBANY | NY | 12207-2543 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $30,000.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,863.04 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,869.60 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,872.06 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,883.54 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,911.42 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,918.80 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2021 | $1,920.44 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,929.46 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,932.74 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,965.54 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $91,963.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $92,332.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $93,152.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $93,480.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $93,603.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $94,095.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $94,177.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $94,300.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $94,669.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $94,833.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $95,571.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $95,571.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $95,653.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $95,776.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $95,940.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $95,981.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $96,022.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $96,473.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $96,637.00 |
| HARBORCHEM | PO BOX 630 | CRANFORD | NJ | 07016-0630 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $98,277.00 |
| HARRIS, DEVILLE & ASSOC. | 521 LAUREL STREET | BATON ROUGE | LA | 70801 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,225.00 |
| HARRIS, DEVILLE & ASSOC. | 521 LAUREL STREET | BATON ROUGE | LA | 70801 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,585.59 |
| HARRIS, DEVILLE & ASSOC. | 521 LAUREL STREET | BATON ROUGE | LA | 70801 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,862.50 |
| HARRIS, DEVILLE & ASSOC. | 521 LAUREL STREET | BATON ROUGE | LA | 70801 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,950.00 |
| HARRIS, DEVILLE & ASSOC. | 521 LAUREL STREET | BATON ROUGE | LA | 70801 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,300.00 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 | HOUSTON | TX | 77210-4622 | | TAX PAYMENT | 5/24/2022 | $7,725,323.05 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $612.48 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $627.84 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $989.36 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,255.68 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,275.30 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,530.36 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,531.20 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,531.20 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2021 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,569.60 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,584.32 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,584.32 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,599.03 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,599.03 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,599.03 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,599.03 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,613.75 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,613.75 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,617.34 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,628.46 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,628.46 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,628.46 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,628.46 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,643.18 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,657.89 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,657.89 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,991.43 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,040.48 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,040.48 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,040.48 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,069.91 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,099.34 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,128.77 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,128.77 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,128.77 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,128.77 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,143.49 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,158.20 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,158.20 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,158.20 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,197.64 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,334.78 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17,006.76 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $28,267.87 |
| HAUGEN CONSULTING | PO BOX 899 | LEXINGTON | VA | 24450-0899 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $39,605.34 |
| HECTOR LOPEZ | 4727 SUMMIT ST. | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,000.00 |
| HECTOR LOPEZ | 4727 SUMMIT ST. | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,000.00 |
| HECTOR LOPEZ | 4727 SUMMIT ST. | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,000.00 |
| HERCULES TRANSPORT INC. | PO BOX 536 | CHOUDRANT | LA | 71227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,500.00 |
| HERCULES TRANSPORT INC. | PO BOX 536 | CHOUDRANT | LA | 71227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,500.00 |
| HERCULES TRANSPORT INC. | PO BOX 536 | CHOUDRANT | LA | 71227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,500.00 |
| HERCULES TRANSPORT INC. | PO BOX 536 | CHOUDRANT | LA | 71227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,500.00 |
| HERCULES TRANSPORT INC. | PO BOX 536 | CHOUDRANT | LA | 71227 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,500.00 |
| HERCULES TRANSPORT INC. | PO BOX 536 | CHOUDRANT | LA | 71227 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,500.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| HEXAGON PPM | 7088 SOLUTION CENTER | CHICAGO | IL | 60677 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8,400.00 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $14.74 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.27 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $26.42 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $29.49 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $58.27 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $60.00 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $73.61 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $266.70 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $295.50 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $337.50 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $349.00 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $475.00 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $514.60 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $667.00 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $667.00 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,254.40 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,936.70 |
| HGM INTERNATIONAL | DBA HGM INTERNATIONAL, PO BOX 1759, DEPT 513 | HOUSTON | TX | 77251-1759 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25,825.00 |
| HILCORP ENERGY COMPANY | SUITE 1800 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 5/2/2022 | $2,505,000.00 |
| HOERBIGER SERVICE INC. | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16.25 |
| HOERBIGER SERVICE INC. | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $130.00 |
| HOERBIGER SERVICE INC. | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,637.00 |
| HOERBIGER SERVICE INC. | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,560.20 |
| HOERBIGER SERVICE INC. | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,092.50 |
| HOERBIGER SERVICE INC. | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,424.80 |
| HOERBIGER SERVICE INC. | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $23,417.59 |
| HOERBIGER SERVICE INC. | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30,342.96 |
| HOERBIGER SERVICE INC. | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $47,254.10 |
| HOLIDAY INN AND SUITES AGGIELAND | 2500 EARL RUDDER FREEWAY SOUTH | COLLEGE STATION | TX | 77840 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,911.20 |
| HOLIDAY INN AND SUITES AGGIELAND | 2500 EARL RUDDER FREEWAY SOUTH | COLLEGE STATION | TX | 77840 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,911.20 |
| HOLIDAY INN AND SUITES AGGIELAND | 2500 EARL RUDDER FREEWAY SOUTH | COLLEGE STATION | TX | 77840 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,264.52 |
| HOLIDAY INN AND SUITES AGGIELAND | 2500 EARL RUDDER FREEWAY SOUTH | COLLEGE STATION | TX | 77840 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16,237.93 |
| HOLIDAY INN BEAUMONT PLAZA | 3950 I-10 SOUTH AT WALDEN ROAD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $109.25 |
| HOLIDAY INN BEAUMONT PLAZA | 3950 I-10 SOUTH AT WALDEN ROAD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $389.44 |
| HOLIDAY INN BEAUMONT PLAZA | 3950 I-10 SOUTH AT WALDEN ROAD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $389.44 |
| HOLIDAY INN BEAUMONT PLAZA | 3950 I-10 SOUTH AT WALDEN ROAD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $546.25 |
| HOLIDAY INN BEAUMONT PLAZA | 3950 I-10 SOUTH AT WALDEN ROAD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,168.32 |
| HOLIDAY INN BEAUMONT PLAZA | 3950 I-10 SOUTH AT WALDEN ROAD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,363.04 |
| HOLIDAY INN BEAUMONT PLAZA | 3950 I-10 SOUTH AT WALDEN ROAD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,947.20 |
| HOLIDAY INN BEAUMONT PLAZA | 3950 I-10 SOUTH AT WALDEN ROAD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,807.00 |
| HONEYWELL INTERNATIONAL INC. | 5117 NORTH EAST PARKWAY | FORT WORTH | TX | 76106 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$0.02 |
| HONEYWELL INTERNATIONAL INC. | 5117 NORTH EAST PARKWAY | FORT WORTH | TX | 76106 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $612.00 |
| HONEYWELL INTERNATIONAL INC. | 5117 NORTH EAST PARKWAY | FORT WORTH | TX | 76106 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $612.00 |
| HONEYWELL INTERNATIONAL INC. | 5117 NORTH EAST PARKWAY | FORT WORTH | TX | 76106 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $612.00 |
| HONEYWELL INTERNATIONAL INC. | 5117 NORTH EAST PARKWAY | FORT WORTH | TX | 76106 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $297,125.94 |
| HONEYWELL INTERNATIONAL INC. | 5117 NORTH EAST PARKWAY | FORT WORTH | TX | 76106 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $357,344.74 |
| HONEYWELL INTERNATIONAL INC. | 5117 NORTH EAST PARKWAY | FORT WORTH | TX | 76106 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $375,869.00 |
| HOUSTON REGIONAL MONITORING | P. O. BOX 202261 | DALLAS | TX | 75320-2261 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14,750.00 |
| HOUSTON REGIONAL MONITORING | P. O. BOX 202261 | DALLAS | TX | 75320-2261 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $14,750.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $145.50 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $150.52 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $179.20 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $189.16 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $212.80 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $246.22 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $264.92 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $280.96 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $352.04 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $423.30 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $427.81 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $450.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $489.41 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $500.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $582.06 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $592.02 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $650.45 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $901.60 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $917.07 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $940.03 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $950.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $950.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $971.98 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,144.88 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,304.13 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,439.51 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,681.25 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,768.20 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,873.50 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,900.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,055.76 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,113.07 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,225.34 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,784.88 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,000.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,350.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,548.16 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,300.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,400.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,470.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,850.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,050.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,050.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,050.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,100.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,100.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,140.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,510.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,520.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,550.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,571.10 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,800.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,800.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,800.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,800.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,800.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,535.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,770.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,250.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,900.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $86,625.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $112,875.00 |
| HUDSON MECHANICAL INC | PO BOX 2366 | CROSBY | TX | 77532 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $126,000.00 |
| HUNTER BUILDINGS LLC | 14935 JACINTOPORT BLVD. | HOUSTON | TX | 77015 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,408.00 |
| HUNTER BUILDINGS LLC | 14935 JACINTOPORT BLVD. | HOUSTON | TX | 77015 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,580.00 |
| HUNTER BUILDINGS LLC | 14935 JACINTOPORT BLVD. | HOUSTON | TX | 77015 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,666.00 |
| HUNTER BUILDINGS LLC | 14935 JACINTOPORT BLVD. | HOUSTON | TX | 77015 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,666.00 |
| HUNTER BUILDINGS LLC | 14935 JACINTOPORT BLVD. | HOUSTON | TX | 77015 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,666.00 |
| HUNTER BUILDINGS LLC | 14935 JACINTOPORT BLVD. | HOUSTON | TX | 77015 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,816.00 |
| HUNTER BUILDINGS LLC | 14935 JACINTOPORT BLVD. | HOUSTON | TX | 77015 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,160.00 |
| HUNTER BUILDINGS LLC | 14935 JACINTOPORT BLVD. | HOUSTON | TX | 77015 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,332.00 |
| HUNTER BUILDINGS LLC | 14935 JACINTOPORT BLVD. | HOUSTON | TX | 77015 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,332.00 |
| HUNTER BUILDINGS LLC | 14935 JACINTOPORT BLVD. | HOUSTON | TX | 77015 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,332.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$199.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$144.21 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$129.33 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$76.36 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$58.80 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$42.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$21.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$21.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$15.42 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$4.20 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.35 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.50 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1.70 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.70 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.70 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.70 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1.70 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.88 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2.25 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2.63 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2.63 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3.45 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3.45 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.45 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3.45 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.45 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3.45 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3.45 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3.45 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10.26 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $14.28 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $48.98 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $51.75 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $55.33 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $58.09 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $58.09 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $58.09 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $60.69 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $60.69 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $68.03 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $68.35 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $68.35 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $71.17 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $71.20 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $85.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $94.36 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $111.71 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $121.38 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $128.06 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $132.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $144.05 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $152.88 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $152.88 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $165.26 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $175.72 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $191.51 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $205.05 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $205.05 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $205.05 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $205.05 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $216.50 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $216.50 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $225.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $232.14 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $250.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $250.26 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $253.72 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $265.86 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $289.62 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $300.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $300.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $310.56 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $334.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $336.60 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $336.60 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $373.99 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $374.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $404.40 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $418.12 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $421.25 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $436.14 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $438.46 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $452.21 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $466.67 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $505.50 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $531.72 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $531.72 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $531.72 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $531.72 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $539.38 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $545.67 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $542.30 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $546.80 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $569.26 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $573.37 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $578.90 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $584.50 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $585.48 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $585.50 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $589.75 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $593.66 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $600.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $624.48 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $627.55 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $668.42 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $683.50 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $684.60 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $687.14 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $700.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $710.12 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $731.93 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $740.36 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $750.78 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $776.40 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $779.16 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $797.58 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $866.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $874.31 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $908.97 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $917.28 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $944.98 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $978.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,075.44 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,100.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,122.12 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,171.96 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,174.80 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,190.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,263.80 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,314.56 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,329.30 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,350.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,368.75 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,390.79 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,471.55 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,595.16 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,852.56 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,852.56 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,892.81 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,900.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,926.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,126.88 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,146.71 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,175.78 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,280.38 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,354.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,354.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,464.24 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,504.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,532.39 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,584.45 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,640.68 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,778.84 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,778.84 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,817.93 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,841.95 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,874.38 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,923.61 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,924.46 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,000.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,000.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,032.93 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,251.21 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,427.55 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,524.29 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,652.83 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,705.12 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,718.25 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,798.50 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,798.50 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,815.35 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,836.20 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,990.39 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,026.28 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,065.34 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,065.34 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,190.54 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,226.50 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,280.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,394.35 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,410.10 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,432.87 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,472.04 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,487.84 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,528.48 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,534.76 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,678.56 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,887.74 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,028.31 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,399.85 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,866.38 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,331.30 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,005.57 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,077.61 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,460.20 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,540.71 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,708.86 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8,843.70 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,963.73 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $9,332.70 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,016.69 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,059.64 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10,232.28 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,467.60 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,115.42 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,233.80 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,858.77 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12,788.59 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $13,687.13 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $14,006.66 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14,399.76 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15,851.64 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16,635.31 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $22,476.00 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $24,440.63 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $26,094.96 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $38,209.83 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39,729.94 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $40,937.35 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $42,845.73 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $43,712.70 |
| HURT COMPANY | C/O AJ HURT JR, PO BOX 958427 | ST. LOUIS | MO | 63195-8427 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $49,478.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,230.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,255.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,460.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,075.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,280.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,485.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,485.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,895.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,895.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,330.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,355.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,560.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,560.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,405.00 |
| HV ENGINEERING LLC | 5300 N BRAESWOOD, STE 4-296 | HOUSTON | TX | | 77096 | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,250.00 |
| HYDRAQUIP INC | PO BOX 4493 | HOUSTON | TX | 77210-4493 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $37.08 |
| HYDRAQUIP INC | PO BOX 4493 | HOUSTON | TX | 77210-4493 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $95.14 |
| HYDRAQUIP INC | PO BOX 4493 | HOUSTON | TX | 77210-4493 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $338.70 |
| HYDRAQUIP INC | PO BOX 4493 | HOUSTON | TX | 77210-4493 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $897.40 |
| HYDRAQUIP INC | PO BOX 4493 | HOUSTON | TX | 77210-4493 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11,585.00 |
| HYDRAQUIP INC | PO BOX 4493 | HOUSTON | TX | 77210-4493 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $23,563.26 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $217.60 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $415.72 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $520.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $656.99 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $860.52 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,026.10 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,040.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,040.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,040.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,040.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,181.56 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,206.49 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,245.26 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,312.64 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,363.08 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,500.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,503.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,579.20 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,920.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,080.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,560.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,600.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,600.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,600.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,623.44 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,894.85 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,000.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,000.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,000.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,000.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,000.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,000.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,000.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,000.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,067.50 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,097.44 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,107.18 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,200.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,200.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,200.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,200.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,200.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,200.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,427.23 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,660.28 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,079.79 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,224.00 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,788.55 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,149.09 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,166.68 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,171.78 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,510.37 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9,611.72 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13,248.76 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $13,778.56 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13,852.16 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22,499.31 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $24,017.11 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $24,812.46 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $25,794.30 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $27,911.40 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $28,032.59 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $30,750.06 |
| HYDROCHEM LLC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $32,482.24 |
| HYDROLOGIC MONITORING LLC | 1654 W SAM HOUSTON PKWY N | HOUSTON | TX | 77043 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,900.00 |
| HYDROLOGIC MONITORING LLC | 1654 W SAM HOUSTON PKWY N | HOUSTON | TX | 77043 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,900.00 |
| HYDROLOGIC MONITORING LLC | 1654 W SAM HOUSTON PKWY N | HOUSTON | TX | 77043 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,100.00 |
| HYDROLOGIC MONITORING LLC | 1654 W SAM HOUSTON PKWY N | HOUSTON | TX | 77043 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,100.00 |
| HYDROLOGIC MONITORING LLC | 1654 W SAM HOUSTON PKWY N | HOUSTON | TX | 77043 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,100.00 |
| IHS GLOBAL INC. | PO BOX 847193 | DALLAS | TX | 75284-7193 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,516.57 |
| IHS GLOBAL INC. | PO BOX 847193 | DALLAS | TX | 75284-7193 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13,312.00 |
| IHS GLOBAL INC. | PO BOX 847193 | DALLAS | TX | 75284-7193 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $17,100.00 |
| IHS GLOBAL INC. | PO BOX 847193 | DALLAS | TX | 75284-7193 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $18,600.00 |
| IHS GLOBAL INC. | PO BOX 847193 | DALLAS | TX | 75284-7193 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $144,850.00 |
| IMI CRITICAL ENGR Z&J LLC | 4525 KENNEDY COMMERCE DR | HOUSTON | TX | 77032 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $110,619.00 |
| IMR (INTERNATIONAL MANUFACTURERS REPRESENTATIVES) | 10040 MAMMOTH AVENUE | BATON ROUGE | LA | 70814 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.01 |
| IMR (INTERNATIONAL MANUFACTURERS REPRESENTATIVES) | 10040 MAMMOTH AVENUE | BATON ROUGE | LA | 70814 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $0.01 |
| IMR (INTERNATIONAL MANUFACTURERS REPRESENTATIVES) | 10040 MAMMOTH AVENUE | BATON ROUGE | LA | 70814 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.00 |
| IMR (INTERNATIONAL MANUFACTURERS REPRESENTATIVES) | 10040 MAMMOTH AVENUE | BATON ROUGE | LA | 70814 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,128.00 |
| IMR (INTERNATIONAL MANUFACTURERS REPRESENTATIVES) | 10040 MAMMOTH AVENUE | BATON ROUGE | LA | 70814 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,880.00 |
| IMR (INTERNATIONAL MANUFACTURERS REPRESENTATIVES) | 10040 MAMMOTH AVENUE | BATON ROUGE | LA | 70814 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,090.00 |
| IMR (INTERNATIONAL MANUFACTURERS REPRESENTATIVES) | 10040 MAMMOTH AVENUE | BATON ROUGE | LA | 70814 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,495.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $38.50 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $40.50 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $40.50 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $40.50 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $77.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $77.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $81.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $81.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $85.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $101.25 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $104.05 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $121.50 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $148.75 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $154.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $180.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $202.50 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $285.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $416.64 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $450.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $475.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $550.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $570.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $607.50 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $830.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $920.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $920.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $924.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,053.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,162.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,826.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,490.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,000.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,280.00 |
| INDIGO BEAM | 10375 RICHMOND AVE, STE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$100.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $19.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $20.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $38.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $40.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $59.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $59.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $59.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $60.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $60.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $60.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $60.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $77.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $81.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $81.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $81.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $81.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $81.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $81.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $81.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $81.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $81.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $81.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $81.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $100.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $100.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $101.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $101.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $101.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $101.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $101.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $101.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $101.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $104.16 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $112.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $115.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $115.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $115.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $115.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $115.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $115.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $115.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $115.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $115.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $115.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $119.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $119.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $119.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $119.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $121.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $125.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $125.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $141.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $141.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $141.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $141.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $141.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $154.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $154.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $154.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $154.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $154.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $154.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $154.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $154.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $162.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $162.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $162.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $162.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $168.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $178.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $178.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $178.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $187.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $192.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $200.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $202.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $202.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $202.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $202.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $202.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $202.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $222.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $222.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $224.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $224.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $224.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $230.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $238.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $243.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $243.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $263.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $263.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $263.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $283.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $283.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $285.61 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $297.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $300.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $306.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $308.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $308.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $314.39 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $322.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $324.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $324.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $324.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $324.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $327.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $345.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $346.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $346.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $346.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $350.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $357.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $357.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $357.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $364.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $364.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $368.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $376.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $385.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $385.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $391.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $400.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $400.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $415.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $416.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $416.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $416.64 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $423.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $425.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $445.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $445.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $448.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $450.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $462.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $465.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $498.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $498.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $498.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $500.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $500.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $500.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $500.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $506.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $506.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $526.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $532.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $535.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $535.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $539.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $539.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $539.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $550.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $550.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $550.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $552.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $560.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $560.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $560.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $562.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $565.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $567.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $567.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $575.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $581.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $588.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $595.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $600.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $600.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $600.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $600.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $607.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $612.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $616.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $622.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $622.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $624.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $627.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $658.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $672.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $675.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $684.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $690.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $705.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $705.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $714.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $714.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $714.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $750.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $750.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $752.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $756.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $770.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $788.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $789.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $799.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $799.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $800.00 |

In re TPC GROUP LLC
Case No. 22-10493
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $800.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $803.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $803.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $807.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $825.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $846.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $846.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $850.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $850.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $862.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $871.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $875.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $875.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $892.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $896.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $900.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $913.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $913.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $925.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $940.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $940.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $950.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $952.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $952.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $952.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $962.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $975.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $996.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,008.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,020.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,020.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,025.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,025.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,034.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,037.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,037.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,037.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,039.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,050.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,071.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,075.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,075.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,078.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,079.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,079.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,079.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,100.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,122.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,128.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,150.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,150.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,150.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,150.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,160.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,163.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,187.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,187.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,190.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,190.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,190.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,190.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,190.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,200.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,224.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,225.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,245.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,245.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,250.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,250.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,262.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,262.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,275.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,275.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,309.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,360.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,360.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,428.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,487.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,494.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,530.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,530.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,530.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,530.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,530.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,530.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,577.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,577.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,632.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,632.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,660.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,660.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,700.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,734.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,734.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,734.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,743.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,750.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,785.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,785.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,785.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,826.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,826.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,836.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,836.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,836.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,836.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,850.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,870.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,900.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,938.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,950.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,993.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,993.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,040.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,040.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,142.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,142.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,142.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,199.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,244.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,244.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,244.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,346.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,346.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,346.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,350.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,380.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,380.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,380.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,407.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,448.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,448.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,448.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,531.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,531.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,550.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,550.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,614.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,614.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,618.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,656.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,707.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,780.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,780.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,850.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,856.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,060.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,060.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,200.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,200.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,200.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,200.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,213.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,213.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,213.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,421.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,468.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,629.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,774.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,840.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,870.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,165.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,280.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,492.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,551.75 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,819.50 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,849.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,236.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,400.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,400.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,681.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,681.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,016.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $17,524.25 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $23,000.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $24,400.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $24,400.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24,400.00 |
| INDIGO BEAM LLC | 10375 RICHMOND AVENUE, SUITE 850 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $24,400.00 |
| INDORAMA OLEFINS LLC | 4300 HIGHWAY 108 | WESTLAKE | LA | 70669 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $7.67 |
| INDORAMA OLEFINS LLC | 4300 HIGHWAY 108 | WESTLAKE | LA | 70669 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11.18 |
| INDORAMA OLEFINS LLC | 4300 HIGHWAY 108 | WESTLAKE | LA | 70669 | | VENDOR OR SUPPLIER PAYMENT | 3/16/2022 | $76.24 |
| INDORAMA OLEFINS LLC | 4300 HIGHWAY 108 | WESTLAKE | LA | 70669 | | VENDOR OR SUPPLIER PAYMENT | 3/16/2022 | $53,911.87 |
| INDORAMA OLEFINS LLC | 4300 HIGHWAY 108 | WESTLAKE | LA | 70669 | | VENDOR OR SUPPLIER PAYMENT | 3/16/2022 | $225,048.78 |
| INDORAMA OLEFINS LLC | 4300 HIGHWAY 108 | WESTLAKE | LA | 70669 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $899,249.16 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,197,813.44 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/15/2022 | -$79,010.55 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 5/6/2022 | -$101.05 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/15/2022 | $217.59 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/15/2022 | $253.36 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 5/16/2022 | $3,352.79 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 4/29/2022 | $5,438.62 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/30/2022 | $6,549.54 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 5/4/2022 | $63,154.20 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 4/6/2022 | $66,109.95 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/2/2022 | $79,010.55 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/2/2022 | $92,761.96 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 5/13/2022 | $171,329.97 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/15/2022 | $546,097.91 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 5/6/2022 | $557,438.61 |
| INDORAMA VENTURES OXIDES LLC | 2701 SPUR 136 | PORT NECHES | TX | 77651 | | UTILITY PAYMENT | 3/15/2022 | $635,852.68 |
| INDORAMA VENTURES PROPYLENE OXIDES LLC | 24 WATERWAY AVENUE, 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 4/26/2022 | -$0.21 |
| INDORAMA VENTURES PROPYLENE OXIDES LLC | 24 WATERWAY AVENUE, 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 3/16/2022 | -$0.09 |
| INDORAMA VENTURES PROPYLENE OXIDES LLC | 24 WATERWAY AVENUE, 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/18/2022 | $0.17 |
| INDORAMA VENTURES PROPYLENE OXIDES LLC | 24 WATERWAY AVENUE, 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 5/18/2022 | $38,038.37 |
| INDORAMA VENTURES PROPYLENE OXIDES LLC | 24 WATERWAY AVENUE, 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 3/16/2022 | $38,582.89 |
| INDORAMA VENTURES PROPYLENE OXIDES LLC | 24 WATERWAY AVENUE, 11TH FLOOR | THE WOODLANDS | TX | 77380 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $41,487.94 |
| INDUSTRIAL INFO RESOURCES INC | 2277 PLAZA DRIVE, STE 300 | SUGAR LAND | TX | 77479 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $38,648.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $940.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,000.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,000.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,000.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,000.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,030.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,045.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,060.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,060.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,075.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,283.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,350.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,365.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,585.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,585.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,820.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,030.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,100.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,800.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14,154.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14,489.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14,824.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15,030.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,150.00 |
| INDUSTRIAL RESCUE INSTRUCTION SYSTEMS  INC. | PO BOX 8089 | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $33,300.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| INFO-TECH RESEARCH GROUP INC | 3960 HOWARD HUGHES PARKWAY, SUITE 500 | LAS VEGAS | NV | 89169 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24,600.00 |
| INSIGHT ENERGY LLC | 10850 RICHMOND AVE. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,500.00 |
| INSIGHT ENERGY LLC | 10850 RICHMOND AVE. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,500.00 |
| INSIGHT ENERGY LLC | 10850 RICHMOND AVE. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,500.00 |
| INSIGHT ENERGY LLC | 10850 RICHMOND AVE. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,500.00 |
| INSIGHT ENERGY LLC | 10850 RICHMOND AVE. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $29,590.00 |
| INSIGHT ENERGY LLC | 10850 RICHMOND AVE. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $29,590.00 |
| INSIGHT ENERGY LLC | 10850 RICHMOND AVE. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $29,590.00 |
| INSIGHT ENERGY LLC | 10850 RICHMOND AVE. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $29,590.00 |
| INSPECTIONLOGIC | 11601 INTERCHANGE DRIVE | LOUISVILLE | KY | 40229 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9,064.00 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$2,529.60 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $0.00 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $240.75 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $481.50 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $615.60 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $621.60 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $840.60 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $850.50 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $852.30 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $852.30 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $854.70 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $871.50 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $918.90 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,016.10 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,170.00 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,189.20 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,200.00 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,372.50 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,429.20 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,557.60 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,676.33 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,682.40 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,786.50 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,850.63 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,885.35 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,904.70 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,373.66 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,529.60 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,531.40 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,598.00 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,689.50 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,836.26 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,047.70 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,887.90 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,850.52 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,853.50 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,173.28 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $40,637.23 |
| INTERTEK USA INC | PO BOX 416482 | BOSTON | MA | 02241-6482 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $121,863.04 |
| INTRADO DIGITAL MEDIA LLC | P.O. BOX 74007143 | CHICAGO | IL | 60674-7143 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25.67 |
| INTRADO DIGITAL MEDIA LLC | P.O. BOX 74007143 | CHICAGO | IL | 60674-7143 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $27.53 |
| INTRADO DIGITAL MEDIA LLC | P.O. BOX 74007143 | CHICAGO | IL | 60674-7143 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $500.00 |
| INTRADO DIGITAL MEDIA LLC | P.O. BOX 74007143 | CHICAGO | IL | 60674-7143 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $680.00 |
| INTRADO DIGITAL MEDIA LLC | P.O. BOX 74007143 | CHICAGO | IL | 60674-7143 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,498.90 |
| INTRADO DIGITAL MEDIA LLC | P.O. BOX 74007143 | CHICAGO | IL | 60674-7143 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,498.90 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $50.96 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $73.50 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $74.48 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $86.24 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $100.00 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $105.84 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $178.36 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $235.20 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $240.00 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $266.56 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $352.80 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $379.36 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $386.12 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $448.84 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $452.76 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $517.44 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $519.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $560.56 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $582.61 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $601.24 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $609.25 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $733.04 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $801.60 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $819.65 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $840.00 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $962.36 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $979.28 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,065.17 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,189.90 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,215.42 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,250.52 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,254.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,564.96 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,641.31 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,735.52 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,752.24 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,840.44 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,842.03 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,881.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,918.39 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,084.20 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,094.54 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,116.24 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,116.24 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,116.24 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,118.29 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,154.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,154.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,154.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,166.35 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,195.20 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,199.08 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,229.37 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,290.10 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,335.73 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,412.45 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,495.97 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,500.58 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,761.57 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,775.36 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,885.76 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,146.75 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,168.16 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,206.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,206.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,206.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,206.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,209.31 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,291.60 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,376.84 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,395.60 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,395.60 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,395.60 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,395.60 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,460.02 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,467.27 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,483.79 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,623.98 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,710.48 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,712.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,901.00 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,972.29 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,040.08 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,072.16 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,248.50 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,286.44 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,338.80 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,399.91 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,468.20 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,716.00 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,786.32 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,802.29 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,836.22 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,862.40 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,914.76 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,967.12 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,119.58 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,176.56 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,190.79 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,190.80 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,190.80 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,190.80 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,190.81 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5,194.76 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,226.41 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,359.82 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,386.00 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,531.84 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,551.60 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,699.68 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,778.70 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,797.54 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,935.78 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,961.96 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,185.49 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,330.32 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,568.17 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,635.44 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,642.64 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,642.64 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,019.35 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,270.96 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,398.93 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,788.28 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,820.74 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,898.54 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,934.44 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,355.13 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,592.06 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,031.48 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,391.35 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,601.19 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10,344.48 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,636.62 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12,393.82 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $16,260.44 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18,151.30 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $19,815.46 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21,019.70 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $21,341.16 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $23,672.51 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $24,241.41 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $24,538.48 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $28,043.04 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $28,758.41 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $32,265.53 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $32,862.72 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $35,023.14 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $35,445.08 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $37,196.10 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $37,957.01 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39,623.72 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $40,426.64 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $40,678.63 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $42,970.63 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $47,284.63 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $48,337.67 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $48,668.99 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $49,933.50 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $52,794.42 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $53,646.00 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $56,944.77 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $57,084.31 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $59,227.90 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $70,357.55 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $71,248.26 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $77,605.23 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $84,195.65 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $112,408.56 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $126,385.21 |
| IRISNDT INC. | 1115 W. 41ST STREET | TULSA | OK | 74107 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $142,803.11 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $120.00 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $120.00 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $120.27 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $173.60 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,302.93 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,326.12 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,207.20 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,494.89 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,848.62 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,014.40 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,662.56 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11,389.04 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13,433.47 |
| JHA SAFETY LLC | 11340 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16,979.28 |
| JOHN E. FRANTZ | 2320 BOLSOVER ST. | HOUSTON | TX | 77005-1503 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $0.00 |
| JOHN E. FRANTZ | 2320 BOLSOVER ST. | HOUSTON | TX | 77005-1503 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $0.00 |
| JOHN E. FRANTZ | 2320 BOLSOVER ST. | HOUSTON | TX | 77005-1503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $0.00 |
| JOHN E. FRANTZ | 2320 BOLSOVER ST. | HOUSTON | TX | 77005-1503 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $25,978.37 |
| JOHN E. FRANTZ | 2320 BOLSOVER ST. | HOUSTON | TX | 77005-1503 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $25,978.37 |
| JOHN E. FRANTZ | 2320 BOLSOVER ST. | HOUSTON | TX | 77005-1503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $25,978.37 |
| JOHN E. FRANTZ | 2320 BOLSOVER ST. | HOUSTON | TX | 77005-1503 | | VENDOR OR SUPPLIER PAYMENT | 4/20/2022 | $150,000.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $109.09 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $293.28 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $294.52 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $299.02 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,500.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,500.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,500.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,500.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,000.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,000.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,000.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,750.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,427.44 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12,300.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $22,050.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $37,800.00 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 | DALLAS | TX | 75391-5001 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $50,922.00 |
| JONES WALKER LLP | 811 MAIN ST, #2900 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $15,000.00 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$10,915.63 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$8,997.59 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $155.84 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $250.00 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $451.78 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $474.16 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $808.97 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $841.01 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $915.75 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,333.03 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,340.00 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,725.00 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,788.88 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,152.18 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,611.91 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,665.66 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,747.87 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,094.77 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,336.28 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $21,197.19 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $31,514.86 |
| JV INDUSTRIAL COMPANIES LLC | 3741 RED BLUFF RD., SUITE 200 | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $63,470.17 |
| JX NIPPON CHEMICAL TEXAS INC. | P O BOX 4603 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $28,536.00 |
| JX NIPPON CHEMICAL TEXAS INC. | P O BOX 4603 | HOUSTON | TX | 77210-4603 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $28,548.00 |
| KAG SPECIALTY PRODUCTS GROUP LLC | PO BOX 72261 | CLEVELAND | OH | 44192-2261 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$1,500.00 |
| KAG SPECIALTY PRODUCTS GROUP LLC | PO BOX 72261 | CLEVELAND | OH | 44192-2261 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,500.00 |
| KAG SPECIALTY PRODUCTS GROUP LLC | PO BOX 72261 | CLEVELAND | OH | 44192-2261 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,500.00 |
| KAG SPECIALTY PRODUCTS GROUP LLC | PO BOX 72261 | CLEVELAND | OH | 44192-2261 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,500.00 |
| KAG SPECIALTY PRODUCTS GROUP LLC | PO BOX 72261 | CLEVELAND | OH | 44192-2261 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,500.00 |
| KAG SPECIALTY PRODUCTS GROUP LLC | PO BOX 72261 | CLEVELAND | OH | 44192-2261 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,500.00 |
| KAG SPECIALTY PRODUCTS GROUP LLC | PO BOX 72261 | CLEVELAND | OH | 44192-2261 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,500.00 |
| KAG SPECIALTY PRODUCTS GROUP LLC | PO BOX 72261 | CLEVELAND | OH | 44192-2261 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,500.00 |
| KAG SPECIALTY PRODUCTS GROUP LLC | PO BOX 72261 | CLEVELAND | OH | 44192-2261 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,500.00 |
| KBC ADVANCED TECHNOLOGIES INC. | P.O. BOX 844192 | DALLAS | TEXAS | 75284-4192 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $25,900.00 |
| KBC ADVANCED TECHNOLOGIES INC. | P.O. BOX 844192 | DALLAS | TEXAS | 75284-4192 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $25,900.00 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 5/25/2022 | $0.00 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 4/4/2022 | $0.00 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 4/4/2022 | $0.00 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 3/28/2022 | $0.00 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 3/8/2022 | $0.00 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 4/25/2022 | $0.01 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 5/25/2022 | $2,147.91 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 3/28/2022 | $2,513.75 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 5/25/2022 | $5,983.43 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 4/4/2022 | $66,985.17 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 4/25/2022 | $95,056.02 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 3/28/2022 | $218,254.49 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 4/25/2022 | $466,711.88 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 3/8/2022 | $1,738,170.00 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 4/25/2022 | $3,208,414.83 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 4/26/2022 | $4,663,702.00 |
| KINDER MORGAN TX PIPELINE | DEPT. 3015, P.O. BOX 201607 | DALLAS | TX | 75320-1607 | | UTILITY PAYMENT | 5/27/2022 | $5,024,992.50 |
| KINETIC ENGINEERING CORPORATION | 2055 SILBER RD, STE 101A | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.00 |
| KINETIC ENGINEERING CORPORATION | 2055 SILBER RD, STE 101A | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,105.44 |
| KINETIC ENGINEERING CORPORATION | 2055 SILBER RD, STE 101A | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $98,696.00 |
| KINETIC ENGINEERING CORPORATION | 2055 SILBER RD, STE 101A | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $103,220.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$77,694.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$65,439.72 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$44,262.73 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$43,905.90 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$20,874.87 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $185.67 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $199.53 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $199.53 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $208.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $208.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $268.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $268.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $268.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $268.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $268.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $356.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $356.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $356.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $416.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $416.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $416.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $416.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $416.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $416.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $420.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $504.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $504.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $504.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $504.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $542.04 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $564.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $564.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $564.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $565.38 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $652.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $652.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $712.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $712.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $712.00 |
| KIRBY INLAND MARINE LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $748.54 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $769.99 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $795.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $800.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $800.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $800.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $807.45 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $860.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $860.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $860.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $860.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $874.08 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $876.62 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $904.68 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $948.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $975.96 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,005.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,005.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,008.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,008.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,011.68 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,011.68 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,027.85 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,030.84 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,046.45 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,084.08 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,096.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,215.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,215.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,215.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,215.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,240.84 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,244.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,294.08 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,375.90 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,392.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,400.65 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,425.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,425.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,425.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,425.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,431.68 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,431.68 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,431.68 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,452.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,540.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,600.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,614.90 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,635.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,748.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,749.98 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,851.68 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,867.85 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,896.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,896.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,919.71 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,924.08 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,044.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,055.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,055.70 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,061.68 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,132.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,317.51 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,219.98 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,219.98 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,482.82 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,482.82 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,864.08 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15,454.88 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $43,988.63 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $45,369.43 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $77,694.00 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $78,325.53 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $447,536.40 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2021 | $451,174.31 |
| KIRBY INLAND MARINE  LP | PO BOX 301127 | DALLAS | TX | 75303-1127 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $462,454.28 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $312.50 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $500.00 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $500.00 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $562.50 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $562.50 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $562.50 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $625.00 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $625.00 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $687.50 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $812.50 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $812.50 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $812.50 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $875.00 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,000.00 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,000.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,187.50 |
| KLM CONSULTING SERVICES | 1723 MORRIS LANDERS DR NE | ATLANTA | GA | 30345 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,500.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $630.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $738.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,476.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,476.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,476.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,520.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,583.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,428.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,428.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,175.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,273.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,011.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,564.50 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,749.00 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,841.25 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,841.25 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13,099.50 |
| KOCH PROJECT SOLUTIONS LLC | 4 NEW YORK PLAZA | NEW YORK | NY | 10005 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13,837.50 |
| KPMG LLP | P.O. BOX | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $125,000.00 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.00 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,707.20 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,222.00 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,222.00 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,736.80 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,972.10 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,401.10 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,753.60 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,879.20 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,276.80 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,312.00 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,312.00 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,780.00 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,791.60 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,791.60 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,024.80 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,024.80 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,255.30 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,332.90 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,460.80 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,864.00 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,868.00 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,261.20 |
| LABTOPIA STAFFING | 12929 GULF FREEWAY, SUITE 102 | HOUSTON | TEXAS | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,013.60 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | -$117,228.77 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | -$30,639.00 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/20/2022 | -$28,650.90 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | -$3,783.71 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | -$3,594.15 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | -$939.14 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | -$615.77 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/20/2022 | -$0.10 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $468.77 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/20/2022 | $1,801.13 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $3,783.76 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $5,285.55 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $19,737.51 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $22,787.33 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | $30,639.00 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/20/2022 | $119,579.64 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $168,913.32 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $443,656.36 |
| LACC INC | 840 GESSNER RD SUITE 300 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $1,927,563.31 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2.00 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13.49 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $25.00 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25.00 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $26.32 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $75.00 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $75.59 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $90.00 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $100.00 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $113.89 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $150.00 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $159.83 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $200.00 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $209.40 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $329.01 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $521.76 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $703.08 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $843.50 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $857.90 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,477.64 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,597.78 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,624.21 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,030.93 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,790.22 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,918.59 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,579.78 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,572.53 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,489.86 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,724.96 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,315.41 |
| LAMONS | PO BOX 654340 | DALLAS | TX | 75265-4340 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,028.95 |
| LCY ELASTOMERS LP | PO BOX 205577 | DALLAS | TX | 75320-5577 | | VENDOR OR SUPPLIER PAYMENT | 3/4/2022 | -$1.08 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| LCY ELASTOMERS LP | PO BOX 205577 | DALLAS | TX | 75320-5577 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.01 |
| LCY ELASTOMERS LP | PO BOX 205577 | DALLAS | TX | 75320-5577 | | VENDOR OR SUPPLIER PAYMENT | 3/4/2022 | $15,917.62 |
| LCY ELASTOMERS LP | PO BOX 205577 | DALLAS | TX | 75320-5577 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $32,919.87 |
| LCY ELASTOMERS LP | PO BOX 205577 | DALLAS | TX | 75320-5577 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $37,425.67 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $60.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,360.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,990.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,200.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,778.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,778.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,950.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,120.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,398.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,400.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,600.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,970.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11,200.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $22,425.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $23,850.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $23,850.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $34,000.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $35,700.00 |
| LEAK SEALERS INC | 534 N LHS DR. | LUMBERTON | TX | 77657 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $35,700.00 |
| LEGAL CLUB OF AMERICA CORP. | 7771 W OAKLAND PARK  BLVD, # 217 | SUNRISE | FL | 33351 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,092.00 |
| LEGAL CLUB OF AMERICA CORP. | 7771 W OAKLAND PARK  BLVD, # 217 | SUNRISE | FL | 33351 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,092.00 |
| LEGAL CLUB OF AMERICA CORP. | 7771 W OAKLAND PARK  BLVD, # 217 | SUNRISE | FL | 33351 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,134.00 |
| LEGAL CLUB OF AMERICA CORP. | 7771 W OAKLAND PARK  BLVD, # 217 | SUNRISE | FL | 33351 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,260.00 |
| LEGAL CLUB OF AMERICA CORP. | 7771 W OAKLAND PARK  BLVD, # 217 | SUNRISE | FL | 33351 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,274.00 |
| LEGAL CLUB OF AMERICA CORP. | 7771 W OAKLAND PARK  BLVD, # 217 | SUNRISE | FL | 33351 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,302.00 |
| LEVEL 3 COMMUNICATIONS INC. | PO BOX 910182 | DENVER | CO | 80291-0182 | | UTILITY PAYMENT | 4/7/2022 | $2,548.41 |
| LEVEL 3 COMMUNICATIONS INC. | PO BOX 910182 | DENVER | CO | 80291-0182 | | UTILITY PAYMENT | 5/26/2022 | $2,557.77 |
| LEVEL 3 COMMUNICATIONS INC. | PO BOX 910182 | DENVER | CO | 80291-0182 | | UTILITY PAYMENT | 3/17/2022 | $2,586.32 |
| LEVEL 3 COMMUNICATIONS INC. | PO BOX 910182 | DENVER | CO | 80291-0182 | | UTILITY PAYMENT | 3/3/2022 | $2,622.10 |
| LEVEL 3 COMMUNICATIONS INC. | PO BOX 910182 | DENVER | CO | 80291-0182 | | UTILITY PAYMENT | 3/3/2022 | $22,739.29 |
| LEVEL 3 COMMUNICATIONS INC. | PO BOX 910182 | DENVER | CO | 80291-0182 | | UTILITY PAYMENT | 4/7/2022 | $28,542.01 |
| LEVEL 3 COMMUNICATIONS INC. | PO BOX 910182 | DENVER | CO | 80291-0182 | | UTILITY PAYMENT | 4/1/2022 | $28,588.66 |
| LEVEL 3 COMMUNICATIONS INC. | PO BOX 910182 | DENVER | CO | 80291-0182 | | UTILITY PAYMENT | 5/26/2022 | $28,946.05 |
| LEVERAGE MECHANICAL SERVICES | 2152 FM 3084 | PORT LAVACA | TX | 77979 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.01 |
| LEVERAGE MECHANICAL SERVICES | 2152 FM 3084 | PORT LAVACA | TX | 77979 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,295.60 |
| LEVERAGE MECHANICAL SERVICES | 2152 FM 3084 | PORT LAVACA | TX | 77979 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,542.20 |
| LEVERAGE MECHANICAL SERVICES | 2152 FM 3084 | PORT LAVACA | TX | 77979 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,728.59 |
| LEWA-NIKKISO AMERICA  INC. | PO BOX 845468 | BOSTON | MA | 02284-0568 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13.25 |
| LEWA-NIKKISO AMERICA  INC. | PO BOX 845468 | BOSTON | MA | 02284-0568 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.22 |
| LEWA-NIKKISO AMERICA  INC. | PO BOX 845468 | BOSTON | MA | 02284-0568 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $64.85 |
| LEWA-NIKKISO AMERICA  INC. | PO BOX 845468 | BOSTON | MA | 02284-0568 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $72.86 |
| LEWA-NIKKISO AMERICA  INC. | PO BOX 845468 | BOSTON | MA | 02284-0568 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $618.00 |
| LEWA-NIKKISO AMERICA  INC. | PO BOX 845468 | BOSTON | MA | 02284-0568 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,005.00 |
| LEWA-NIKKISO AMERICA  INC. | PO BOX 845468 | BOSTON | MA | 02284-0568 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $53,757.06 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $800.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $800.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $800.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $800.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $800.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $800.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $800.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,125.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,125.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,400.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,400.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,400.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,400.00 |
| LIBERTY GOLF CARS | 4320 EASTEX FWY. | BEAUMONT | TX | 77708 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,400.00 |
| LIGHTNING ELIMINATORS & CONSULTANTS INC | 6687 ARAPAHOE RD | BOULDER | CO | 80303 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,800.00 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.00 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.00 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.00 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13.50 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $51.75 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $54.98 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $65.25 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $114.90 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $135.05 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $237.94 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,555.90 |
| LINDE GAS & EQUIPMENT INC. | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312-0812 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,555.90 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $100.00 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $100.00 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $100.00 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $100.00 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $100.00 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $100.00 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $323.39 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $994.08 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,031.02 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,390.61 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,688.91 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,055.53 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,753.84 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $29,402.80 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30,945.48 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $43,692.26 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $49,396.97 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $57,414.43 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $59,544.39 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $60,050.34 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $89,067.09 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $97,074.09 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $97,524.96 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $112,702.88 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $121,702.33 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $241,603.49 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $722,981.27 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $742,922.12 |
| LINDE INC | PO BOX 417518 | BOSTON | MA | 02241-7518 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $742,925.89 |
| LION ELASTOMERS LLC | 88286 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $99,820.89 |
| LION CUSTOMERS ORANGE LLC | 36191 HIGHWAY 30 | GISMAR | LA | 70730 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $55,441.50 |
| LIQUID ANALYTICAL RESOURCES  LLC | 1701 CREEK RD, STE D | WEST BEND | WI | 53090 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $27.30 |
| LIQUID ANALYTICAL RESOURCES  LLC | 1701 CREEK RD, STE D | WEST BEND | WI | 53090 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $85.60 |
| LIQUID ANALYTICAL RESOURCES  LLC | 1701 CREEK RD, STE D | WEST BEND | WI | 53090 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,620.00 |
| LIQUID ANALYTICAL RESOURCES  LLC | 1701 CREEK RD, STE D | WEST BEND | WI | 53090 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12,470.00 |
| LNRS DATA SERVICES INC | 28428 NETWORK PLACE | CHICAGO | IL | 60763-1284 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11,130.00 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.00 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.00 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.00 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.00 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.00 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.00 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $41.70 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $216.56 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $245.44 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $274.31 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $379.05 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $409.42 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $464.07 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $508.50 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $513.31 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $569.56 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $585.68 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $586.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $601.66 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $617.38 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $617.38 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $626.44 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $633.10 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $633.10 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $633.10 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $637.96 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $648.42 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $648.42 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $648.42 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $648.42 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $648.42 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $648.42 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $648.42 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $657.08 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $663.60 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $666.00 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $666.00 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $668.53 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $672.79 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $674.39 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $678.52 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $678.52 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $685.71 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.04 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $693.17 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $698.22 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $698.22 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $698.22 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $698.22 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $698.22 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $698.22 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $698.36 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $707.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $714.59 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $715.11 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $715.11 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $715.11 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $715.11 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $715.11 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $715.11 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $715.11 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $721.41 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $721.41 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $721.41 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $721.41 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $721.41 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $721.41 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $721.41 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $721.41 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $721.41 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $721.50 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $727.72 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $731.86 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $731.86 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $731.86 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $731.86 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $734.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $735.00 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $735.00 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $735.00 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $735.53 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $737.29 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $743.11 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $748.18 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $748.18 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $748.18 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $748.31 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $748.31 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $748.31 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $748.31 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $748.90 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $749.19 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $750.79 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $762.75 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $764.32 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $764.32 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $764.32 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $764.32 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $766.38 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $766.38 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $770.12 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $770.12 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $770.12 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $770.12 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $770.12 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $773.36 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $780.19 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $788.15 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $788.15 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $791.00 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $791.00 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $805.09 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $805.87 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $807.33 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $814.41 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $823.11 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $856.81 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $860.95 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $870.10 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $872.08 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $873.60 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $887.36 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $903.00 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $908.52 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $911.57 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $937.69 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $940.10 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $979.65 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,002.63 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,012.50 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,039.79 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,042.59 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,047.78 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,047.78 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,050.00 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,050.00 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,050.70 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,055.70 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,069.56 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,090.95 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,091.14 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,091.14 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,098.84 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,101.75 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,103.48 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,103.48 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,104.32 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,112.12 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,113.00 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,152.60 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,171.46 |
| LONESTAR ECOLOGY LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,172.23 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,177.78 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,211.35 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,214.56 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,235.07 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,253.91 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,264.76 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,312.88 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,321.73 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,323.86 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,330.50 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,330.50 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,330.50 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,330.50 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,340.16 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,357.47 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,364.56 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,380.87 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,424.72 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,441.19 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,443.59 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,472.82 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,473.83 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,473.83 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,509.92 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,556.67 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,556.67 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,561.25 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,669.76 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,684.43 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,915.58 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,165.48 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,252.16 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,403.62 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,501.98 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,851.16 |
| LONESTAR ECOLOGY  LLC | 12901-A BAY PARK RD | PASADENA | TX | 77507 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,044.14 |
| LOUISIANA DEPARTMENT OF REVENUE | P. O. BOX 91017 | BATON ROUGE | LA | 70821 | | TAX PAYMENT | 5/16/2022 | $22,000.00 |
| LUIS KATZ FEINZAIG | BOSQUES DE DURAZNOS NO. 65 INT. 404 BOSQUE DE LAS LOMAS, MIGUEL HIDALGO MÉXICO | CIUDAD DE MEXICO | | 11700 | | VENDOR OR SUPPLIER PAYMENT | 3/9/2022 | $26,696.99 |
| LYLES COMBUSTION SERVICES | PO BOX 70450 | MILWAUKEE | WI | 53207 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,994.67 |
| LYLES COMBUSTION SERVICES | PO BOX 70450 | MILWAUKEE | WI | 53207 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18,021.10 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$6,466.36 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$55.97 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $0.00 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | $0.00 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/18/2022 | $0.00 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $0.00 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $0.00 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $0.00 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 4/22/2022 | $6,522.33 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 3/8/2022 | $57,035.02 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 3/8/2022 | $274,658.07 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $1,397,659.86 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,810,515.99 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | $1,993,400.00 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 4/22/2022 | $2,571,101.44 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | $2,595,216.95 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $2,984,060.00 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $3,779,754.99 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/18/2022 | $4,109,657.66 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $4,641,000.00 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 3/8/2022 | $6,150,631.94 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $7,342,514.19 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY SUITE 300 | HOUSTON | TX | 77010 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,390,431.93 |
| MAGELLAN TERMINALS HOLDINGS LP | 1 ONE WILLIAMS CTR, STE 2800 | TULSA | OK | 74172-0140 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $753,750.00 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $70.83 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $378.00 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $399.94 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $404.73 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $404.73 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $493.50 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $655.20 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $788.08 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $803.73 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,181.73 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,722.44 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,959.15 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,050.00 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,050.00 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,050.00 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,559.52 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,729.33 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,781.43 |
| MATHESON - TRI-GAS INC | DEPT 3028, PO BOX 123028 | DALLAS | TX | 75312 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,148.72 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10.00 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $23.93 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $25.00 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $40.00 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $40.00 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $40.66 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $108.11 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $168.78 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $185.60 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $195.00 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $283.88 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $480.00 |
| MAVERICK COMMUNICATIONS  INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $480.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| MAVERICK COMMUNICATIONS INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $849.58 |
| MAVERICK COMMUNICATIONS INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,195.73 |
| MAVERICK COMMUNICATIONS INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,744.00 |
| MAVERICK COMMUNICATIONS INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,920.00 |
| MAVERICK COMMUNICATIONS INC. | PO BOX 2233 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,000.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.01 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $300.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $350.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $415.80 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $415.80 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $737.50 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,086.48 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,112.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,200.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,389.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,539.52 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,589.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,645.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,744.38 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,823.01 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,320.00 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,833.52 |
| MCCARTER MACHINE INC | 1312 UNDERWOOD DR | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,000.00 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$14.78 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3.02 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6.83 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8.29 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10.19 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10.46 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11.03 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.22 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.22 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11.25 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11.69 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11.85 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12.00 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12.82 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13.22 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13.70 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13.87 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13.93 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13.99 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14.49 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.72 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17.06 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.51 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20.35 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $21.35 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $21.40 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $21.40 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $22.15 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $22.15 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24.24 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $24.49 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $25.00 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $27.10 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $28.95 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $30.46 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $33.52 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $38.28 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $38.33 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $38.41 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $39.76 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $40.69 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $41.03 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $41.60 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $43.21 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $44.05 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $48.10 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $49.32 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $49.82 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $49.88 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $51.19 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $51.24 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $51.58 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $54.93 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $57.61 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $60.75 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $63.14 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $71.46 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $73.02 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.49 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $76.20 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $77.06 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $84.12 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $87.44 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $98.20 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $99.19 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $101.08 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $104.49 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $107.25 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $112.40 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $112.40 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $112.50 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $123.57 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $135.84 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $137.52 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $148.74 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $156.48 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $160.56 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $174.00 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $174.76 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $179.28 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $191.00 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $198.06 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $203.76 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $225.05 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $227.24 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $235.52 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $239.40 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $249.84 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $290.48 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $297.67 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $322.78 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $362.60 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $412.73 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $466.90 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $508.20 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $520.94 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $537.12 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $540.18 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $570.11 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $754.45 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $777.76 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $836.18 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $850.44 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $892.04 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $933.80 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,135.73 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,456.25 |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,908.40 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $4.03 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $30.00 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $60.00 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $75.00 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $178.01 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $420.32 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $444.60 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $515.85 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $747.25 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $1,723.95 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $1,849.82 |
| MEDELES ISMAEL | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $3,437.34 |
| MEDICAL SCREENING CLINIC | 3350 FAIRVIEW ST | PASADENA | TX | 77504-1973 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $155.00 |
| MEDICAL SCREENING CLINIC | 3350 FAIRVIEW ST | PASADENA | TX | 77504-1973 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $438.00 |
| MEDICAL SCREENING CLINIC | 3350 FAIRVIEW ST | PASADENA | TX | 77504-1973 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $474.00 |
| MEDICAL SCREENING CLINIC | 3350 FAIRVIEW ST | PASADENA | TX | 77504-1973 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,765.00 |
| MEDICAL SCREENING CLINIC | 3350 FAIRVIEW ST | PASADENA | TX | 77504-1973 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,818.00 |
| MEDICAL SCREENING CLINIC | 3350 FAIRVIEW ST | PASADENA | TX | 77504-1973 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,832.00 |
| MEDICAL SCREENING CLINIC | 3350 FAIRVIEW ST | PASADENA | TX | 77504-1973 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,221.00 |
| MEDICAL SCREENING CLINIC | 3350 FAIRVIEW ST | PASADENA | TX | 77504-1973 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $17,494.00 |
| MEDICAL SCREENING CLINIC | 3350 FAIRVIEW ST | PASADENA | TX | 77504-1973 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $32,983.00 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $2.14 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/7/2022 | $5.93 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $13.70 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $16.50 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $20.00 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $22.34 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $29.80 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $53.43 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/7/2022 | $58.18 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/7/2022 | $59.98 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $64.51 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $71.40 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $99.00 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $125.00 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $211.41 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $223.47 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $225.00 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $339.81 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $431.96 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $667.66 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/28/2022 | $716.74 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $1,150.00 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/7/2022 | $1,154.04 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $1,923.10 |
| MEDICO JOHN J | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/12/2022 | $4,162.92 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,907.70 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,716.83 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,800.00 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,255.97 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,300.00 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10,813.67 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11,602.14 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,031.90 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,180.00 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $33,755.72 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $35,459.18 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39,201.06 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $41,746.17 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $53,444.04 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $55,040.17 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $90,181.43 |
| MESA LINE SERVICES LLC | 1112 FM 517 | ALVIN | TX | 77511 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $114,990.55 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,423.35 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,220.00 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,400.00 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,780.00 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,318.00 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $16,851.00 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $24,010.00 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $25,438.60 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $25,918.82 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $32,004.38 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $32,004.38 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $44,877.94 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $44,877.94 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $44,877.94 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $51,380.00 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $51,380.00 |
| METALFORMS LTD. | PO BOX 20118 | BEAUMONT | TX | 77720 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $53,728.00 |
| METTLER-TOLEDO LLC | 22670 NETWORK PLACE | CHICAGO | IL | 60673-1226 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $14.57 |
| METTLER-TOLEDO LLC | 22670 NETWORK PLACE | CHICAGO | IL | 60673-1226 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $289.50 |
| METTLER-TOLEDO LLC | 22670 NETWORK PLACE | CHICAGO | IL | 60673-1226 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $19,300.00 |
| MICRO MOTION INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $27.79 |
| MICRO MOTION INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $28.21 |
| MICRO MOTION INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $124.71 |
| MICRO MOTION INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,936.66 |
| MICRO MOTION INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,583.00 |
| MICRO MOTION INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,583.00 |
| MICRO MOTION INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $20,369.44 |
| MICRO MOTION INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $28,810.90 |
| MICRO MOTION INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $28,810.90 |
| MIDSTREAM TRANSPORTATION COMPANY LLC | PO BOX 642 | CENTER | TX | 75935 | | VENDOR OR SUPPLIER PAYMENT | 3/14/2022 | -$85.00 |
| MIDSTREAM TRANSPORTATION COMPANY LLC | PO BOX 642 | CENTER | TX | 75935 | | VENDOR OR SUPPLIER PAYMENT | 3/14/2022 | $6,439.25 |
| MIDSTREAM TRANSPORTATION COMPANY LLC | PO BOX 642 | CENTER | TX | 75935 | | VENDOR OR SUPPLIER PAYMENT | 3/14/2022 | $7,765.50 |
| MISTRAS GROUP INC. | PO BOX 22589 | CLEVELAND | OH | 44122-0589 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,990.00 |
| MISTRAS GROUP INC. | PO BOX 22589 | CLEVELAND | OH | 44122-0589 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,307.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $157.50 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $157.50 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $190.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $229.50 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $237.50 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $261.25 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $270.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $271.20 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $308.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $315.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $315.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $315.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $315.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $357.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $378.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $400.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $405.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $418.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $420.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $498.75 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $540.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $557.75 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $570.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $570.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $577.50 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $607.50 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | $623.25 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $677.25 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $685.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $685.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $685.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $685.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $685.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $685.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $765.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $787.50 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $833.33 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $883.05 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $898.75 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $945.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $971.25 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,068.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,095.83 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,125.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,169.75 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,188.50 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,275.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,450.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,575.50 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,620.00 |
| MOBILE MINI INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,728.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,746.50 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,814.25 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,820.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,820.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,820.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,908.75 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,205.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,208.51 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,352.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,470.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,877.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,916.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,916.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,916.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,916.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,916.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,920.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,000.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,058.50 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,546.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,640.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,640.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,640.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,640.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,247.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,521.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,460.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,460.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,460.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,830.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,891.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,716.25 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,056.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,280.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,280.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,280.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,280.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,280.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,280.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,280.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,946.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,269.60 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,062.40 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,040.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,672.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,672.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,672.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11,672.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11,672.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,672.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,672.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,677.05 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $12,012.00 |
| MOBILE MINI  INC | P.O. BOX 7144 | PASADENA | CA | 91109 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $18,088.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $17.10 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $17.10 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $550.20 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $550.20 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $550.20 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $575.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $575.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $575.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $575.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $766.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $766.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,202.36 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,280.50 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,317.40 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,317.40 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,412.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,412.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,412.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,412.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,510.90 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,510.90 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,606.90 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,606.90 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,606.90 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,606.90 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,650.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,650.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,650.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,650.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,650.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,650.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,650.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,650.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,650.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,680.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,680.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,680.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,808.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,895.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,300.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,350.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,350.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,350.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,350.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,000.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,000.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,000.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,095.30 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22,584.00 |
| MOBILE MODULAR MANAGEMENT CORPORATION | PO BOX 45043 | SAN FRANCISCO | CA | 94145-0043 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $22,584.00 |
| MODERN PLUMBING CO. | PO BOX 7587 | PASADENA | TX | 77508 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $313.87 |
| MODERN PLUMBING CO. | PO BOX 7587 | PASADENA | TX | 77508 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $347.76 |
| MODERN PLUMBING CO. | PO BOX 7587 | PASADENA | TX | 77508 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $521.63 |
| MODERN PLUMBING CO. | PO BOX 7587 | PASADENA | TX | 77508 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,220.00 |
| MODERN PLUMBING CO. | PO BOX 7587 | PASADENA | TX | 77508 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,532.01 |
| MODERN PLUMBING CO. | PO BOX 7587 | PASADENA | TX | 77508 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,900.00 |
| MONTROSE AIR QUALITY SERVICES LLC | PO BOX 419584 | BOSTON | MA | 02241 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,500.00 |
| MONTROSE AIR QUALITY SERVICES LLC | PO BOX 419584 | BOSTON | MA | 02241 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,020.00 |
| MONTROSE AIR QUALITY SERVICES LLC | PO BOX 419584 | BOSTON | MA | 02241 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,500.00 |
| MONTROSE AIR QUALITY SERVICES LLC | PO BOX 419584 | BOSTON | MA | 02241 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $51,800.00 |
| MONTROSE AIR QUALITY SERVICES LLC | PO BOX 419584 | BOSTON | MA | 02241 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $57,350.00 |
| MONTROSE AIR QUALITY SERVICES LLC | PO BOX 419584 | BOSTON | MA | 02241 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $57,350.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.44 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.77 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.10 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3.08 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3.85 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4.30 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4.42 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6.50 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6.82 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6.88 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8.78 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8.84 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10.19 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10.50 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11.12 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11.12 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11.68 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13.12 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13.32 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13.73 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13.79 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13.84 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13.86 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13.96 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13.96 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14.26 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $14.40 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15.13 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15.84 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $16.39 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16.82 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $17.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.73 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18.73 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $18.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18.76 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $19.56 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $21.65 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $21.86 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22.37 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $23.19 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $23.34 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $23.41 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $23.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $23.87 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $24.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.97 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $26.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $26.31 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $26.64 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $28.80 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $29.79 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $32.67 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $32.67 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $32.76 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $34.10 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $34.14 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $34.40 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $35.41 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $36.84 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $40.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $41.18 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $43.20 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $44.78 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $45.84 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $49.65 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $50.64 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $55.20 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $57.67 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $59.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $59.28 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $59.32 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $60.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $67.10 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $68.57 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $68.73 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $69.38 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $70.08 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $70.99 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $72.30 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $73.74 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $75.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $75.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $79.52 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $84.60 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $84.60 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $84.60 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $86.40 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $87.65 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $88.37 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $88.56 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $89.22 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $93.08 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $93.67 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $93.67 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $94.04 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $98.40 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $100.92 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $104.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $104.03 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $105.37 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $107.77 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $115.20 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $122.87 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $123.54 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $123.82 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $128.93 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $130.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $130.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $130.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $135.86 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $144.39 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $150.20 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $151.92 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $152.61 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $178.44 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $187.48 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $191.11 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $196.66 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $196.85 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $196.85 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $199.32 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $199.50 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $206.50 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $211.60 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $214.44 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $216.62 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $219.90 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $221.96 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $228.09 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $247.08 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $256.80 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $256.96 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $256.96 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $259.35 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $259.35 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $294.72 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $303.84 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $303.84 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $309.68 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $309.68 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $309.68 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $317.78 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $321.19 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $329.44 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $357.77 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $362.93 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $403.65 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $405.12 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $415.83 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $463.60 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $489.54 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $509.00 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $514.68 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $514.68 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $545.62 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $676.28 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,210.95 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,676.40 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,012.42 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,205.06 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,421.90 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,421.90 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,518.03 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,518.03 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,532.52 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,623.81 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,921.74 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,031.06 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,229.20 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,627.33 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,731.92 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,731.92 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,843.48 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,062.02 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,068.32 |
| MOTION INDUSTRIES | PO BOX 849737 | DALLAS | TX | 75284-9737 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,337.31 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $400.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $720.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $823.95 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,250.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,300.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,250.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,200.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,800.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,583.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,583.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,583.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,583.00 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,586.95 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11,379.95 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11,379.95 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,388.68 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,388.68 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,388.68 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,389.53 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,389.53 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,389.53 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,389.53 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,389.53 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,389.53 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,403.06 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,722.68 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,722.68 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,722.68 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,722.68 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,722.68 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,727.19 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,727.19 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,727.19 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,727.19 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,735.37 |
| MRC | 10550 RICHMOND AVE., SUITE 310 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,161.63 |
| MRC | 10550 RICHMOND AVE., SUITE 310 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,481.60 |
| MRC | 10550 RICHMOND AVE., SUITE 310 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,381.54 |
| MRC | 10550 RICHMOND AVE., SUITE 310 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,678.64 |
| MRC | 10550 RICHMOND AVE., SUITE 310 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,307.63 |
| MRC | 10550 RICHMOND AVE., SUITE 310 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $22,950.45 |
| MRC | 10550 RICHMOND AVE., SUITE 310 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $87,838.00 |
| MUFG BANK LTD | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1104 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $100,000.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $0.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $689.78 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,400.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,400.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,400.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,400.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,960.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9,368.40 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10,629.66 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,144.40 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,144.40 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,277.60 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $16,727.20 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $16,878.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $19,316.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $19,755.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20,072.64 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $20,984.20 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $21,705.60 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $21,896.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $22,156.00 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $22,250.25 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $22,276.80 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $29,173.34 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $36,192.96 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $39,399.60 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $40,145.28 |
| NALCO WATER | PO BOX 70716 | CHICAGO | IL | 60673-0716 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $78,799.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$5,521.01 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$5,208.50 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$5,000.16 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$4,583.48 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$4,166.80 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $93.71 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $114.80 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $114.80 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $114.80 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $229.60 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $309.96 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $325.26 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $325.26 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $344.40 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $344.40 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $344.40 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $459.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $468.55 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $688.80 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $803.60 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $952.84 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $975.78 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,033.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,033.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,084.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,262.80 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,262.80 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,320.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,409.46 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,517.88 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,607.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,626.30 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,780.49 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,874.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,874.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,894.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,951.56 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,951.60 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,059.98 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,152.02 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,155.33 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,168.40 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,181.20 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,249.04 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,276.82 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,493.66 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,499.12 |
| NES GLOBAL, LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,499.12 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,499.12 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,499.12 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,499.12 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,525.60 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,637.96 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,656.29 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,755.20 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,755.20 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,755.20 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,838.24 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,915.64 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,915.64 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,976.30 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,984.80 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,035.76 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,035.76 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,054.48 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,054.48 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,054.48 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,054.48 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,123.90 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,144.18 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,252.60 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,332.16 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,373.56 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,373.56 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,373.56 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,373.56 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,373.56 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,560.98 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,609.54 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,670.77 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,748.40 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,748.40 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,784.32 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,784.32 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,784.32 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,784.32 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,784.32 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,784.32 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,842.11 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,903.12 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,935.82 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,937.68 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,937.68 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,968.40 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,968.40 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,968.40 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,968.40 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,968.40 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,994.56 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,029.53 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,029.53 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,123.24 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,123.24 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,123.24 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,123.24 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,166.80 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,166.80 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,228.38 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,266.03 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,310.66 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,336.80 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,336.80 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,365.24 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,375.20 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,404.37 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,415.04 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,415.04 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,464.45 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,477.20 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,563.66 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,563.66 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,583.48 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,625.28 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,625.28 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,625.28 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,625.28 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,625.28 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,662.87 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,812.72 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,812.72 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,812.72 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,812.72 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,812.72 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,861.29 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,879.00 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,960.50 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,000.16 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,208.50 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,250.24 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,250.24 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,250.24 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,250.24 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,469.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,469.00 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,521.01 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,797.14 |
| NES GLOBAL LLC | ONE MEMORIAL PLAZA, 800 GESSNER ROAD SUITE 800 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10,083.06 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $165.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,200.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,250.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,500.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,622.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,750.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,750.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,300.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,750.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,750.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,750.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,845.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,720.00 |
| NEW-HART SERVICES | PO BOX 396 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,795.00 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $280.00 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $280.00 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $560.00 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $560.00 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $560.00 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $700.00 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $802.12 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $836.42 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,610.00 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,704.00 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,775.98 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,087.48 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16,350.00 |
| NEXTGEN SECURITY LLC | 770 PENNSYLVANIA DR, STE 120 | EXTON | PA | 19341 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17,650.00 |
| NINTEX USA INC | DEPT CH 17280 | PALATINE | IL | 60055-7280 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,552.00 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $28.30 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $123.46 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $260.00 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $510.00 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $930.00 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,700.00 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,700.00 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,305.00 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,305.00 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $22,117.08 |
| NORTH SHORE STEEL | PO BOX 9940 | HOUSTON | TX | 77213-0940 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $29,042.16 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | -$184,703.21 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$272.90 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $0.00 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $0.00 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $0.00 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $0.00 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $239.80 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $608.49 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $610.05 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $898.71 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 3/9/2022 | $1,003.68 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $2,848.01 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | $4,120.88 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,401.01 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $18,816.63 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $38,875.17 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $1,073,036.09 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,265,263.74 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $1,303,766.87 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $1,338,288.00 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $1,429,791.51 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 3/9/2022 | $1,458,923.81 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $1,656,420.50 |
| NOVA CHEMICALS INC | 1555 CORAOPOLIS HEIGHTS RD | MOON TOWNSHIP | PA | 15108 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | $5,010,495.00 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 3/9/2022 | -$3,890.04 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$683.50 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 4/20/2022 | -$623.57 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | -$529.32 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | -$371.87 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | -$24.79 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $16,464.32 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $301,105.01 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 3/9/2022 | $1,119,614.96 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,221,810.31 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $1,539,005.76 |
| NOVA CHEMICALS OLEFINS LLC | PAY1 | | | | | VENDOR OR SUPPLIER PAYMENT | 4/20/2022 | $2,716,880.55 |
| NUGENT & PETERSON | 1000 FANNIN STREET, SUITE 2450 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 4/11/2022 | $4,400.00 |
| NUGENT & PETERSON | 1000 FANNIN STREET, SUITE 2450 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 4/11/2022 | $25,000.00 |
| O2 WORKS LLC | 2001 N LAMAR ST., SUITE 530 | DALLAS | TX | 75202 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,960.00 |
| O2 WORKS LLC | 2001 N LAMAR ST., SUITE 530 | DALLAS | TX | 75202 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $18,270.00 |
| O2 WORKS LLC | 2001 N LAMAR ST., SUITE 530 | DALLAS | TX | 75202 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $22,040.00 |
| O2 WORKS LLC | 2001 N LAMAR ST., SUITE 530 | DALLAS | TX | 75202 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $23,490.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $20.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $55.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $55.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $55.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $100.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $110.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $200.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $215.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $285.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $400.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $400.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $415.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $450.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $450.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,075.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,200.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,650.00 |
| OCCUCARE INTERNATIONAL | 321 W SAN AUGUSTINE | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,980.00 |
| OCI METHANOL MARKETING LLC | 660 MADISON AVE, 19TH FLOOR | NEW YORK | NY | 10065 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | -$19,898.17 |
| OCI METHANOL MARKETING LLC | 660 MADISON AVE, 19TH FLOOR | NEW YORK | NY | 10065 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | $0.00 |
| OCI METHANOL MARKETING LLC | 660 MADISON AVE, 19TH FLOOR | NEW YORK | NY | 10065 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | $1,344,700.00 |
| OCI METHANOL MARKETING LLC | 660 MADISON AVE, 19TH FLOOR | NEW YORK | NY | 10065 | | VENDOR OR SUPPLIER PAYMENT | 3/2/2022 | $1,396,170.19 |
| OCI METHANOL MARKETING LLC | 660 MADISON AVE, 19TH FLOOR | NEW YORK | NY | 10065 | | VENDOR OR SUPPLIER PAYMENT | 5/2/2022 | $1,445,440.92 |
| OCI METHANOL MARKETING LLC | 660 MADISON AVE, 19TH FLOOR | NEW YORK | NY | 10065 | | VENDOR OR SUPPLIER PAYMENT | 3/30/2022 | $1,456,608.48 |
| OCI METHANOL MARKETING LLC | 660 MADISON AVE, 19TH FLOOR | NEW YORK | NY | 10065 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $1,534,924.76 |
| OCI METHANOL MARKETING LLC | 660 MADISON AVE, 19TH FLOOR | NEW YORK | NY | 10065 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $1,557,677.88 |
| OE ADVISORS LLC | 2429 BISSONNET STREET, SUITE 524 | HOUSTON | TX | 77005 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,250.00 |
| OE ADVISORS LLC | 2429 BISSONNET STREET, SUITE 524 | HOUSTON | TX | 77005 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,353.94 |
| OE ADVISORS LLC | 2429 BISSONNET STREET, SUITE 524 | HOUSTON | TX | 77005 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,937.50 |
| OE ADVISORS LLC | 2429 BISSONNET STREET, SUITE 524 | HOUSTON | TX | 77005 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,125.00 |
| OE ADVISORS LLC | 2429 BISSONNET STREET, SUITE 524 | HOUSTON | TX | 77005 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,937.50 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $24.67 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $550.26 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $671.36 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $770.00 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,550.00 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,668.40 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,022.00 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,244.61 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,537.00 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12,506.30 |
| OLIVER EQUIPMENT COMPANY | PO BOX 41145 | HOUSTON | TX | 77241-1145 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $85,119.38 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.00 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.00 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $227.79 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $257.50 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $257.50 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $257.50 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $444.42 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $673.50 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,148.28 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,256.50 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,418.14 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,283.07 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $34,278.39 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $34,278.39 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $34,278.39 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $60,445.67 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $60,445.67 |
| ONE ALLEN CENTER | PO BOX 203263 | DALLAS | TX | 75320-3263 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $60,445.67 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $124.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $201.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $256.79 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $260.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $585.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $604.80 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $672.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $761.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,131.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,141.20 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,188.12 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,405.72 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,523.20 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,568.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,296.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,296.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,296.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,296.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,296.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,296.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,296.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,662.80 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,772.28 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,776.90 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,921.75 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,937.20 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,037.20 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,097.50 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,167.34 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,360.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,598.24 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,678.40 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,700.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,039.59 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,241.79 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,781.25 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,915.72 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,963.31 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,050.52 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,088.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,088.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,106.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,920.39 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,240.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,548.44 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,600.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,672.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,704.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,825.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7,097.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,139.77 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7,798.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,370.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $9,296.41 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $12,600.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14,755.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14,842.94 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $16,800.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18,655.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18,655.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18,655.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $21,222.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $21,419.40 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $22,000.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $22,400.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $22,400.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $22,600.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $24,970.00 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $37,310.37 |
| ONPOINT INDUSTRIAL SERVICES LLC | 17629 EL CAMINO REAL, STE 125 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $74,284.72 |
| OPPORTUNE LLP | 711 LOUISANA ST, #3100 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $25,750.00 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $330.52 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $330.52 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,214.93 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,572.22 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,860.87 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,066.35 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,068.34 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,791.31 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,652.18 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,351.88 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,351.88 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,443.48 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $14,187.17 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14,187.17 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $16,768.07 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16,768.07 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $69,702.12 |
| ORACLE AMERICA  INC. | 1871 MYKAWA | PEARLAND | TX | 77581 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $69,702.12 |
| OTTERBOURG P.C. | 230 PARK AVE, 30TH FLOOR | NEW YORK | NY | 10169 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $37,062.50 |
| PALACIOS MARINE & INDUSTRIAL COATINGS INC | 201 N RICHEY ST. | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,114.00 |
| PALACIOS MARINE & INDUSTRIAL COATINGS INC | 201 N RICHEY ST. | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10,261.00 |
| PALACIOS MARINE & INDUSTRIAL COATINGS INC | 201 N RICHEY ST. | PASADENA | TX | 77506 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15,972.00 |
| PARKER PRINT SOLUTIONS | PO BOX 20583 | BEAUMONT | TX | 77720-0583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $22.64 |
| PARKER PRINT SOLUTIONS | PO BOX 20583 | BEAUMONT | TX | 77720-0583 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $85.35 |
| PARKER PRINT SOLUTIONS | PO BOX 20583 | BEAUMONT | TX | 77720-0583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $234.12 |
| PARKER PRINT SOLUTIONS | PO BOX 20583 | BEAUMONT | TX | 77720-0583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $241.77 |
| PARKER PRINT SOLUTIONS | PO BOX 20583 | BEAUMONT | TX | 77720-0583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,568.00 |
| PARKER PRINT SOLUTIONS | PO BOX 20583 | BEAUMONT | TX | 77720-0583 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,720.80 |
| PARKER PRINT SOLUTIONS | PO BOX 20583 | BEAUMONT | TX | 77720-0583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,956.50 |
| PARKER PRINT SOLUTIONS | PO BOX 20583 | BEAUMONT | TX | 77720-0583 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,118.00 |
| PAS GLOBAL LLC | PO BOX 301665 | DALLAS | TX | 75373-1665 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,000.00 |
| PAS GLOBAL LLC | PO BOX 301665 | DALLAS | TX | 75373-1665 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $13,200.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $261.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $522.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $783.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,784.50 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,047.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,396.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,730.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12,579.37 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $14,094.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15,138.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15,470.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $18,270.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $18,792.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $23,072.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24,514.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $25,200.00 |
| PATHFINDER  LLC | 11 ALLISON DR | CHERRY HILL | NJ | 08034 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $27,398.00 |
| PCO DIV II  INC. | PO BOX 1922 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $50.00 |
| PCO DIV II  INC. | PO BOX 1922 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $85.00 |
| PCO DIV II  INC. | PO BOX 1922 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $990.00 |
| PCO DIV II  INC. | PO BOX 1922 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,095.00 |
| PCO DIV II  INC. | PO BOX 1922 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,750.00 |
| PEAK ROOFING INC | PO BOX 70768 | HOUSTON | TX | 77270-0768 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1.00 |
| PEAK ROOFING INC | PO BOX 70768 | HOUSTON | TX | 77270-0768 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,500.00 |
| PEAK ROOFING INC | PO BOX 70768 | HOUSTON | TX | 77270-0768 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $17,500.00 |
| PEAK ROOFING INC | PO BOX 70768 | HOUSTON | TX | 77270-0768 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $40,667.00 |
| PEAK ROOFING INC | PO BOX 70768 | HOUSTON | TX | 77270-0768 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $55,691.00 |
| PEAK ROOFING INC | PO BOX 70768 | HOUSTON | TX | 77270-0768 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $58,908.00 |
| PEAK ROOFING INC | PO BOX 70768 | HOUSTON | TX | 77270-0768 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $100,326.00 |
| PERFORMANCE BLASTING & COATING  LP | PO BOX 2007 | PORT ARTHUR | TX | 77643 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $200.00 |
| PERFORMANCE BLASTING & COATING  LP | PO BOX 2007 | PORT ARTHUR | TX | 77643 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,895.00 |
| PERFORMANCE BLASTING & COATING  LP | PO BOX 2007 | PORT ARTHUR | TX | 77643 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,610.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $65.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $65.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $65.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $65.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $65.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $130.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $130.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $207.36 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $226.50 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $260.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $325.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $325.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $325.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $325.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $325.99 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $349.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $393.70 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $425.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $552.24 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $557.61 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $575.23 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $694.30 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $739.72 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $797.65 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $862.30 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $875.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $879.22 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $879.45 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $883.84 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,081.71 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,091.14 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,195.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,204.55 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,297.36 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,340.08 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,518.38 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,518.45 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,554.98 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,569.51 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,627.50 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,627.64 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,634.44 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,740.50 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,789.96 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,816.56 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,923.44 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,947.36 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,978.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,978.67 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,982.64 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,987.67 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,060.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,078.15 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,128.51 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,143.79 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,150.81 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,165.67 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,167.38 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,188.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,286.95 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,296.14 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,341.79 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,342.64 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,401.05 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,461.34 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,537.06 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,626.92 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,631.77 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,635.23 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,779.20 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,914.91 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,109.82 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,453.91 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,639.21 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,673.40 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,993.95 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,031.51 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,242.90 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,413.10 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,493.06 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,493.51 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,550.73 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,568.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,889.26 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,966.04 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,181.53 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,299.94 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,361.91 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,905.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,906.25 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,265.30 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,375.62 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,513.52 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,584.45 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,663.32 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,697.78 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,116.81 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,236.73 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,248.61 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7,516.74 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,912.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,978.07 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,228.06 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,282.30 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,709.33 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,714.23 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,954.23 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,270.32 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9,281.16 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $10,000.98 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10,394.56 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,497.71 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13,786.20 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16,372.96 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16,930.66 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $17,144.53 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18,272.00 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $23,174.29 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 | KANSAS CITY | MO | 64187-2346 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $26,217.00 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $384.80 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,298.40 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,667.28 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,927.84 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,712.80 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,941.60 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,097.60 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,668.00 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,782.40 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,292.00 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,103.20 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $82,113.93 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $92,630.30 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $106,794.51 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $127,119.07 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $245,674.77 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $245,674.77 |
| PETROLEUM SERVICE CORPORATION | P.O.BOX 734873 | DALLAS | TX | 75373-4873 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $245,674.77 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | -$1,410,768.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | -$949,896.77 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | -$542,815.09 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $0.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $0.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $0.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/22/2022 | $0.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $0.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/25/2022 | $0.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $0.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $14,616.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $542,817.72 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $896,291.08 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,410,768.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,967,732.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $3,126,652.28 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $3,231,048.92 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/25/2022 | $3,669,470.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $3,669,470.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $3,887,100.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $3,887,100.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $4,127,340.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $4,127,340.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $4,127,340.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/22/2022 | $4,378,500.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $4,378,500.00 |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,378,500.00 |
| PIDC | PO BOX 8163 | ANN ARBOR | MI | 48107 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$131,840.00 |
| PIDC | PO BOX 8163 | ANN ARBOR | MI | 48107 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $32,960.00 |
| PIDC | PO BOX 8163 | ANN ARBOR | MI | 48107 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $131,840.00 |
| PIDC | PO BOX 8163 | ANN ARBOR | MI | 48107 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $140,858.95 |
| PIDC | PO BOX 8163 | ANN ARBOR | MI | 48107 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $155,781.05 |
| PIDC | PO BOX 8163 | ANN ARBOR | MI | 48107 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $220,640.00 |
| PLANT PROCESS MACHINE WORKS | PO BOX 230289 | HOUSTON | TX | 77223 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $245.15 |
| PLANT PROCESS MACHINE WORKS | PO BOX 230289 | HOUSTON | TX | 77223 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $273.74 |
| PLANT PROCESS MACHINE WORKS | PO BOX 230289 | HOUSTON | TX | 77223 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $300.00 |
| PLANT PROCESS MACHINE WORKS | PO BOX 230289 | HOUSTON | TX | 77223 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $488.16 |
| PLANT PROCESS MACHINE WORKS | PO BOX 230289 | HOUSTON | TX | 77223 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,250.00 |
| PLANT PROCESS MACHINE WORKS | PO BOX 230289 | HOUSTON | TX | 77223 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9,921.60 |
| PLANT PROCESS MACHINE WORKS | PO BOX 230289 | HOUSTON | TX | 77223 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15,405.00 |
| PLANT PROCESS MACHINE WORKS | PO BOX 230289 | HOUSTON | TX | 77223 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $41,300.00 |
| PLANT-N-POWER SERVICES  LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,069.44 |
| PLANT-N-POWER SERVICES  LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,286.90 |
| PLANT-N-POWER SERVICES  LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,899.73 |
| PLANT-N-POWER SERVICES  LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,332.75 |
| PLANT-N-POWER SERVICES  LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13,826.78 |
| PLANT-N-POWER SERVICES  LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14,432.50 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $14,733.94 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,689.66 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16,522.12 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30,872.18 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $40,765.00 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $41,774.97 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $48,316.14 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $77,386.25 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $80,596.50 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $311,371.00 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $337,770.50 |
| PLANT-N-POWER SERVICES LLP | 2711 LILAC | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $353,702.45 |
| PMI TRADING LTD | PAY | HOUSTON | TX | | | VENDOR OR SUPPLIER PAYMENT | 4/13/2022 | $3,185.13 |
| PMI TRADING LTD | PAY | HOUSTON | TX | | | VENDOR OR SUPPLIER PAYMENT | 4/13/2022 | $2,274,067.74 |
| POROCEL INDUSTRIES LLC | 1 LANDY LANE | CINCINNATI | OH | 45215 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,725.00 |
| POROCEL INDUSTRIES LLC | 1 LANDY LANE | CINCINNATI | OH | 45215 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $38,896.20 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.00 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $404.00 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $624.75 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $831.06 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,025.73 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $20,715.36 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $21,336.82 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $58,711.05 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $178,711.05 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $178,711.05 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $178,711.05 |
| PORT OF HOUSTON AUTHORITY | P O BOX 973884 | DALLAS | TX | 75397-3884 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $346,219.59 |
| PPI ENGINEERING & CONSTRUCTION SERVICES LLC | 2627 CHESTNUT RIDGE ROAD, SUITE 240 | KINGWOOD | TX | 77339 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,964.14 |
| PPI ENGINEERING & CONSTRUCTION SERVICES LLC | 2627 CHESTNUT RIDGE ROAD, SUITE 240 | KINGWOOD | TX | 77339 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13,955.25 |
| PPI ENGINEERING & CONSTRUCTION SERVICES LLC | 2627 CHESTNUT RIDGE ROAD, SUITE 240 | KINGWOOD | TX | 77339 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16,852.31 |
| PPI ENGINEERING & CONSTRUCTION SERVICES LLC | 2627 CHESTNUT RIDGE ROAD, SUITE 240 | KINGWOOD | TX | 77339 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $55,555.80 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $400.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,200.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,200.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,600.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,600.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,600.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,600.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,600.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,600.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,600.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,600.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,600.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,000.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,000.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,000.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,400.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,400.00 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,729.10 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,968.09 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,026.03 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,218.92 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,248.53 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,970.66 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,049.96 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,108.97 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,284.89 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,293.62 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,526.73 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $9,691.54 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12,038.30 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12,197.19 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,525.43 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13,629.54 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15,367.76 |
| PRECISION MACHINERY CONTRACTORS LLC | PO BOX 1453 240 W. GALVESTON ST. | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16,294.18 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $236.13 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $238.13 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $308.60 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,732.13 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,782.96 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,001.63 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,227.20 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,233.93 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,238.38 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,283.55 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,818.94 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,092.83 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,130.96 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,436.13 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,654.51 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,665.99 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,806.56 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,887.76 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,392.38 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,535.51 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,747.68 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,799.18 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,802.95 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,419.01 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,419.64 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,500.00 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,095.98 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,197.81 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,289.80 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,834.93 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,861.51 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,057.28 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,080.91 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,199.98 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,318.43 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,472.33 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,577.26 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,850.32 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,174.18 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,707.27 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,847.75 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,927.78 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,613.97 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10,148.91 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,264.53 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,536.29 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13,264.80 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13,917.84 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15,396.14 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $17,500.25 |
| PREFERRED ENGINEERING LP | 1322 SPACE PARK DRIVE, B216 | NASSAU BAY | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $33,205.32 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,604.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $8,799.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $9,645.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10,000.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10,256.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,500.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $12,795.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $15,000.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,000.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,000.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,000.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $22,201.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $24,897.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $25,000.00 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | DALLAS | TX | 75395-2282 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $28,755.00 |
| PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD, STE 700 | OVERLAND PARK | KS | 66211 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,500.00 |
| PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD, STE 700 | OVERLAND PARK | KS | 66211 | | VENDOR OR SUPPLIER PAYMENT | 5/24/2022 | $7,500.00 |
| PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD, STE 700 | OVERLAND PARK | KS | 66211 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,500.00 |
| PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD, STE 700 | OVERLAND PARK | KS | 66211 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10,000.00 |
| PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD, STE 700 | OVERLAND PARK | KS | 66211 | | VENDOR OR SUPPLIER PAYMENT | 5/24/2022 | $10,000.00 |
| PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD, STE 700 | OVERLAND PARK | KS | 66211 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,000.00 |
| PRIMORIS FIELD SERVICES | 18484 E PETROLEUM DR | BATON ROUGE | LA | 70819 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $0.01 |
| PRIMORIS FIELD SERVICES | 18484 E PETROLEUM DR | BATON ROUGE | LA | 70819 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $90.00 |
| PRIMORIS FIELD SERVICES | 18484 E PETROLEUM DR | BATON ROUGE | LA | 70819 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $331.20 |
| PRIMORIS FIELD SERVICES | 18484 E PETROLEUM DR | BATON ROUGE | LA | 70819 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $580.00 |
| PRIMORIS FIELD SERVICES | 18484 E PETROLEUM DR | BATON ROUGE | LA | 70819 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,127.00 |
| PRIMORIS FIELD SERVICES | 18484 E PETROLEUM DR | BATON ROUGE | LA | 70819 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,125.00 |
| PRIMORIS FIELD SERVICES | 18484 E PETROLEUM DR | BATON ROUGE | LA | 70819 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,100.00 |
| PRIMORIS FIELD SERVICES | 18484 E PETROLEUM DR | BATON ROUGE | LA | 70819 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,940.60 |
| PRIMORIS FIELD SERVICES | 18484 E PETROLEUM DR | BATON ROUGE | LA | 70819 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $45,299.00 |
| PROCESS COMBUSTION CORPORATION | PO BOX 536151 | PITTSBURGH | PA | 15253-5903 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $19,800.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $600.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $900.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,000.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,200.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,400.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,987.50 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,225.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,000.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,125.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,187.50 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,187.50 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,250.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,500.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,200.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,387.50 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,500.00 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16,987.50 |
| PROCESS SAFETY & RELIABILITY GROUP | PO BOX 40846 | HOUSTON | TX | 77240 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $17,100.00 |
| PROCESS WISE | 3003 BARTON DR | PEARLAND | TX | 77584-7175 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $25.74 |
| PROCESS WISE | 3003 BARTON DR | PEARLAND | TX | 77584-7175 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.49 |
| PROCESS WISE | 3003 BARTON DR | PEARLAND | TX | 77584-7175 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,890.00 |
| PROCESS WISE | 3003 BARTON DR | PEARLAND | TX | 77584-7175 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,930.00 |
| PROCESS WISE | 3003 BARTON DR | PEARLAND | TX | 77584-7175 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,000.00 |
| PROCESS WISE | 3003 BARTON DR | PEARLAND | TX | 77584-7175 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,000.00 |
| PROFESSIONAL SERVICE INDUSTRIES  INC (PSI) | 3730 DACOM ST. | HOUSTON | TX | 77092 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,500.00 |
| PROFESSIONAL SERVICE INDUSTRIES  INC (PSI) | 3730 DACOM ST. | HOUSTON | TX | 77092 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,914.00 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.00 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.00 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1.00 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $149.00 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $149.00 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $405.00 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $450.00 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $599.00 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,064.15 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,073.00 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,497.61 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,615.05 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9,122.30 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 | HOUSTON | TX | 77273-3108 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,461.13 |
| PROVIDENT LIFE & ACCIDENT INS. CO. | PO BOX 403748 | ATLANTA | GA | 30384-3748 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,590.17 |
| PROVIDENT LIFE & ACCIDENT INS. CO. | PO BOX 403748 | ATLANTA | GA | 30384-3748 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,730.92 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PROVIDENT LIFE & ACCIDENT INS. CO. | PO BOX 403748 | ATLANTA | GA | 30384-3748 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,809.80 |
| PROVIDENT LIFE & ACCIDENT INS. CO. | PO BOX 403748 | ATLANTA | GA | 30384-3748 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,809.80 |
| PROVIDENT LIFE & ACCIDENT INS. CO. | PO BOX 403748 | ATLANTA | GA | 30384-3748 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,749.03 |
| PROVIDENT LIFE & ACCIDENT INS. CO. | PO BOX 403748 | ATLANTA | GA | 30384-3748 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,889.31 |
| PSA CONSULTING LLC | 2102 PEARL BAY CT | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $30,000.00 |
| PSA CONSULTING LLC | 2102 PEARL BAY CT | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30,000.00 |
| PSA CONSULTING LLC | 2102 PEARL BAY CT | PEARLAND | TX | 77584 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $30,000.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$25,079.12 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$16.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$0.04 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $0.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.01 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $0.01 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6.24 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6.45 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12.24 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12.24 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $12.26 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13.16 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13.19 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13.23 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $13.60 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13.60 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13.75 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14.95 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $19.71 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $20.70 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $23.17 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $27.22 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $30.93 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $33.32 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $41.27 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $43.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $43.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $45.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $47.66 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $48.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $48.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $48.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $48.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $48.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $48.12 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $52.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $53.07 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $54.97 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $55.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $58.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $58.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $58.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $62.85 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $67.16 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $67.44 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $67.44 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $70.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $70.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $70.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $70.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $70.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $70.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $70.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $70.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $71.40 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $75.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $75.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $75.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $75.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $75.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $77.10 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $77.31 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $80.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $86.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $92.37 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $92.37 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $92.43 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $98.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $100.14 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $101.13 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $123.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $124.71 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $124.71 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $124.71 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $124.71 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $124.71 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $124.71 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $124.71 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $137.09 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $137.09 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $141.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $150.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $150.01 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $151.20 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $182.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $185.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $192.33 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $211.01 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $213.89 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $234.41 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $262.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $274.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $288.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $295.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $345.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $345.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $352.90 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $358.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $424.02 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $438.25 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $459.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $475.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $500.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $510.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $598.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $639.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $645.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $663.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $663.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $663.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $663.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $680.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $681.32 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $684.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $704.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $731.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $847.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $989.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $999.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,070.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,090.40 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,094.55 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,181.35 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,214.46 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,222.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,245.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,325.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,415.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,452.35 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,462.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,479.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,489.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,500.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,566.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,708.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,784.88 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,815.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,936.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,975.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,008.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,051.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,100.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,195.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,235.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,266.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,407.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,420.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,420.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,577.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,598.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,616.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,645.92 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,690.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,690.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,716.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,842.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,892.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,948.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,987.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,987.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,987.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,987.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,138.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,212.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,255.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,351.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,351.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,378.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,396.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,672.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,741.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,741.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,795.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,879.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,891.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,109.32 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,150.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,205.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,205.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,280.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,295.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,295.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,587.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,587.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,590.66 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,857.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,991.68 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,130.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,250.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,378.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,465.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,465.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,465.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,617.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,968.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,230.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,306.33 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,525.02 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,746.55 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,877.34 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,140.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,190.66 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,195.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,223.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,240.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,995.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,995.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,210.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,557.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,577.34 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,775.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,398.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,398.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,398.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9,987.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,987.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10,050.16 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,003.50 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,016.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12,041.28 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12,041.28 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12,083.70 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $14,372.34 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15,023.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15,338.36 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $15,930.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16,579.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17,413.44 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $17,685.19 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $18,620.80 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18,759.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $19,237.68 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $20,214.48 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $21,025.56 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $22,488.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $23,712.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $23,712.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $23,712.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $24,869.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $25,079.12 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $25,079.12 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $26,343.54 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $31,992.50 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $32,504.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $34,280.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $34,280.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $35,929.96 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $38,155.00 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $50,721.44 |
| PUFFER SWEIVEN L.P. | PO BOX 301124 | DALLAS | TX | 75303-1124 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $151,052.76 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $34.53 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $34.53 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $52.00 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $54.51 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $84.54 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $129.75 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $187.14 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $282.14 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $407.14 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $407.14 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $407.14 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $426.93 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $747.00 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $801.00 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $906.00 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,851.00 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,394.00 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,139.00 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,166.00 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,722.00 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,722.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15,854.00 |
| PUMP ENERGY INC. | PO BOX 712465 | CINCINNATI | OH | 45271-2465 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $17,418.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.01 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.01 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.01 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $19.99 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $20.95 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $20.95 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $24.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $34.95 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $34.95 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $39.94 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $53.43 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $215.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $235.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $590.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $590.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $622.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $622.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,400.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,965.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,288.00 |
| RBI SOLUTIONS | 13777 STAFFORD POINT DR | STAFFORD | TX | 77477 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,380.00 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10.81 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10.81 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10.81 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14.98 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $61.09 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $341.20 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $475.21 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $553.21 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $568.19 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $575.18 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $786.69 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $962.43 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $962.43 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,034.56 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,126.42 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,126.42 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,161.91 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,166.90 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,913.04 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,177.10 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,675.11 |
| READYREFRESH | PO BOX 856680 | LOUISVILLE | KY | 40285-6680 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15,129.27 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $15.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $30.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $45.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $45.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $88.36 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $100.64 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $109.20 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $117.48 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $132.04 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $132.04 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $215.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $275.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $276.36 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $285.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $300.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $300.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $300.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $300.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $300.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $320.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $330.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $330.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $330.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $330.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $450.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $450.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $550.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $550.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $550.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $550.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $585.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $600.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $660.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $660.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $660.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $660.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $660.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $750.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $750.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $800.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $990.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,035.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,050.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,065.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,100.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,186.48 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,200.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,200.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,234.29 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,400.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,440.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,615.20 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,650.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,700.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,724.40 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,751.00 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,811.76 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,855.44 |
| RED BALL OXYGEN COMPANY INC | PO BOX 46166 | HOUSTON | TX | 77210-6166 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,925.00 |
| RED TRIDENT INCORPORATED | 904 GEMINI AVE | HOUSTON | TEXAS | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $264.71 |
| RED TRIDENT INCORPORATED | 904 GEMINI AVE | HOUSTON | TEXAS | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,058.85 |
| RED TRIDENT INCORPORATED | 904 GEMINI AVE | HOUSTON | TEXAS | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,700.27 |
| RED WING | 7219 FAIRMONT PARKWAY SUITE 105 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,908.70 |
| RED WING | 7219 FAIRMONT PARKWAY SUITE 105 | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,200.00 |
| REDGUARD LLC | PO BOX 733895 | DALLAS | TX | 75373-3895 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,120.00 |
| REDGUARD LLC | PO BOX 733895 | DALLAS | TX | 75373-3895 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,120.00 |
| REDGUARD LLC | PO BOX 733895 | DALLAS | TX | 75373-3895 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,120.00 |
| REDGUARD LLC | PO BOX 733895 | DALLAS | TX | 75373-3895 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,120.00 |
| REDGUARD LLC | PO BOX 733895 | DALLAS | TX | 75373-3895 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,120.00 |
| REDGUARD LLC | PO BOX 733895 | DALLAS | TX | 75373-3895 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,120.00 |
| REFRACTORY CONSTRUCTION SERVICES CO.  LLC | PO BOX 110 | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,000.00 |
| RELEVANT SOLUTIONS  LLC | 9750 WEST SAM HOUSTON PKWY, STE 190 | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $17.32 |
| RELEVANT SOLUTIONS  LLC | 9750 WEST SAM HOUSTON PKWY, STE 190 | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $17.36 |
| RELEVANT SOLUTIONS  LLC | 9750 WEST SAM HOUSTON PKWY, STE 190 | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $17.70 |
| RELEVANT SOLUTIONS  LLC | 9750 WEST SAM HOUSTON PKWY, STE 190 | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $21.12 |
| RELEVANT SOLUTIONS  LLC | 9750 WEST SAM HOUSTON PKWY, STE 190 | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $42.96 |
| RELEVANT SOLUTIONS  LLC | 9750 WEST SAM HOUSTON PKWY, STE 190 | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $392.00 |
| RELEVANT SOLUTIONS  LLC | 9750 WEST SAM HOUSTON PKWY, STE 190 | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $452.20 |
| RELEVANT SOLUTIONS  LLC | 9750 WEST SAM HOUSTON PKWY, STE 190 | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $685.87 |
| RELEVANT SOLUTIONS  LLC | 9750 WEST SAM HOUSTON PKWY, STE 190 | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,391.20 |
| RELEVANT SOLUTIONS  LLC | 9750 WEST SAM HOUSTON PKWY, STE 190 | HOUSTON | TX | 77064 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,920.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $75.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $109.98 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $150.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $255.20 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $268.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $268.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $299.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $299.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $454.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $454.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $750.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $921.80 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,021.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,072.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,152.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,180.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,375.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,316.60 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,392.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,688.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,987.23 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,645.51 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,873.53 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,149.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,072.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,355.50 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,580.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,983.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $18,231.00 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $21,045.60 |
| RELIABILITY CONTROLS CORPORATION | 500 SPRING HILL DR, STE 230 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $79,410.00 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,156.25 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,625.00 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,625.00 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,543.51 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,806.93 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,880.00 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,880.00 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,541.00 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,541.00 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $11,319.00 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $13,931.00 |
| RENTECH BOILER SYSTEMS INC | PO BOX 62100B | DALLAS | TX | 75262-1008 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $26,383.34 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.12 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.24 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.95 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $18.91 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $37.74 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $50.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $70.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $98.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $175.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $906.34 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,284.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,325.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,325.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,325.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,350.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,000.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,621.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,800.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $13,277.00 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18,414.20 |
| REVAK KEENE TURBOMACHINERY | PO BOX 1119 | LA PORTE | TX | 77572 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $95,542.00 |
| REVENEW INTERNATIONAL | 9 GREENWAY PLZ, STE 1950 | HOUSTON | TX | 77046-0905 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $210.00 |
| REVENEW INTERNATIONAL | 9 GREENWAY PLZ, STE 1950 | HOUSTON | TX | 77046-0905 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,155.00 |
| REVENEW INTERNATIONAL | 9 GREENWAY PLZ, STE 1950 | HOUSTON | TX | 77046-0905 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,875.00 |
| REVENEW INTERNATIONAL | 9 GREENWAY PLZ, STE 1950 | HOUSTON | TX | 77046-0905 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,025.00 |
| REVENEW INTERNATIONAL | 9 GREENWAY PLZ, STE 1950 | HOUSTON | TX | 77046-0905 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,625.00 |
| REVENEW INTERNATIONAL | 9 GREENWAY PLZ, STE 1950 | HOUSTON | TX | 77046-0905 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,885.00 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$1,621.69 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$1,578.92 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$1,547.15 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$1,373.88 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$818.61 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$707.95 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$400.19 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$378.27 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$100.05 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$87.53 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7.05 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7.15 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7.30 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7.71 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7.96 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11.50 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $26.04 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $36.25 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $38.12 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $38.53 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $40.46 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $40.46 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $41.00 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $41.05 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $41.39 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $42.10 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $44.37 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $46.48 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $49.66 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $49.96 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $53.86 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $54.24 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $60.73 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $61.06 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $65.85 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $75.32 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $76.64 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $78.83 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $94.51 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $105.27 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $114.03 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $127.54 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $130.45 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $261.76 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $292.43 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $387.37 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $406.93 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $415.30 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $429.68 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $461.26 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $487.59 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $536.30 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $689.59 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $802.65 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $893.35 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,128.60 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,319.67 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,752.36 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,030.19 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,039.80 |
| RICOH USA  INC. | P. O. BOX 660342 | DALLAS | TX | 75266-0342 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,428.06 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $275.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $275.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $280.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $325.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $375.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $375.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $375.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $375.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $375.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $450.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $588.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $630.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $750.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $750.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $840.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $864.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $900.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $900.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $900.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $900.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $900.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,890.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,890.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,625.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,625.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,625.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,625.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,940.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,240.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,240.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,240.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,500.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,980.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,340.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,140.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,140.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,140.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,715.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,185.00 |
| RITTER FOREST PRODUCTS | PO BOX 1265 | NEDERLAND | TX | 77627 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $21,000.00 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7.84 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8.37 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8.85 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11.38 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $19.89 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $20.34 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $27.07 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $47.44 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $49.56 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $50.00 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $56.08 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $56.17 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $65.74 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $67.40 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $67.84 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $71.11 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $76.74 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $90.00 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $105.00 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $135.18 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $143.33 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $149.39 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $151.71 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $152.86 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $310.18 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $342.20 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $351.50 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $425.35 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $510.54 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $538.31 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $654.10 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $702.27 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $719.05 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $763.53 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $801.03 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $801.03 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $853.58 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,025.13 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,282.23 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,343.75 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,413.26 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,525.56 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,632.14 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,890.10 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,119.14 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,279.47 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,637.80 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,691.55 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,739.51 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,828.61 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,894.31 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,232.92 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,252.25 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,693.88 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,371.25 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,108.91 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,133.20 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,215.68 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,958.97 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,089.40 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,526.64 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,275.96 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,860.00 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8,639.40 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,126.05 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,598.92 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,803.65 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,303.36 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,036.36 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12,381.40 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13,736.44 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $14,037.92 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14,079.95 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15,397.90 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17,659.08 |
| ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18,907.89 |
| ROSEMOUNT TANK GAUGING NORTH AMERICA INC. | P.O. BOX 730018 | DALLAS | TX | 73018 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| ROSEMOUNT TANK GAUGING NORTH AMERICA INC. | P.O. BOX 730018 | DALLAS | TX | 73018 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.00 |
| ROSEMOUNT TANK GAUGING NORTH AMERICA INC. | P.O. BOX 730018 | DALLAS | TX | 73018 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $23.44 |
| ROSEMOUNT TANK GAUGING NORTH AMERICA INC. | P.O. BOX 730018 | DALLAS | TX | 73018 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $79.75 |
| ROSEMOUNT TANK GAUGING NORTH AMERICA INC. | P.O. BOX 730018 | DALLAS | TX | 73018 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $204.11 |
| ROSEMOUNT TANK GAUGING NORTH AMERICA INC. | P.O. BOX 730018 | DALLAS | TX | 73018 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $326.00 |
| ROSEMOUNT TANK GAUGING NORTH AMERICA INC. | P.O. BOX 730018 | DALLAS | TX | 73018 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,163.00 |
| ROSEMOUNT TANK GAUGING NORTH AMERICA INC. | P.O. BOX 730018 | DALLAS | TX | 73018 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,537.00 |
| ROSEMOUNT TANK GAUGING NORTH AMERICA INC. | P.O. BOX 730018 | DALLAS | TX | 73018 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,675.00 |
| ROSEMOUNT TANK GAUGING NORTH AMERICA INC. | P.O. BOX 730018 | DALLAS | TX | 73018 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11,078.00 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $10.80 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $27.19 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $30.00 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $33.90 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $45.00 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $49.00 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $54.93 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $70.04 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $70.91 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $84.24 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $203.28 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $225.00 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $309.59 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $334.60 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $400.73 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $525.45 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $676.15 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/19/2022 | $682.14 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 3/17/2022 | $813.09 |
| RUGGIANO  BRIAN | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 4/14/2022 | $5,581.92 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.01 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.00 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $57.50 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $57.50 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $58.50 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,122.25 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,227.34 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16,040.06 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24,581.00 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30,902.00 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $30,986.00 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $32,286.00 |
| RUHRPUMPEN INC. | PO BOX 732286 | DALLAS | TX | 75373-2286 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $55,000.00 |
| RYAN LLC | PO BOX 848351 | DALLAS | TX | 75284-8351 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $270,837.23 |
| S&P GLOBAL PLATTS | PO BOX 848093 | DALLAS | TX | 75284-8093 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $58,539.50 |
| S.D. MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $500.00 |
| S.D. MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $690.00 |
| S.D. MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $990.00 |
| S.D. MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,299.00 |
| S.D. MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,600.00 |
| S.D. MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,475.00 |
| S.D. MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8,170.00 |
| S.D. MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12,600.00 |
| SABIC PETROCHEMICALS HOLDINGS US LLC | 2500 CITY WEST BLVD, STE 100 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4.26 |
| SABIC PETROCHEMICALS HOLDINGS US LLC | 2500 CITY WEST BLVD, STE 100 | HOUSTON | TX | 77042 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,028,147.75 |
| SABINE-NECHES NAVIGATION DISTRICT | SABINE-NECHES NAVIGATION SECURITY, PO BOX 1167 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $373.99 |
| SABINE-NECHES NAVIGATION DISTRICT | SABINE-NECHES NAVIGATION SECURITY, PO BOX 1167 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $383.42 |
| SABINE-NECHES NAVIGATION DISTRICT | SABINE-NECHES NAVIGATION SECURITY, PO BOX 1167 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $645.09 |
| SABINE-NECHES NAVIGATION DISTRICT | SABINE-NECHES NAVIGATION SECURITY, PO BOX 1167 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $742.61 |
| SABINE-NECHES NAVIGATION DISTRICT | SABINE-NECHES NAVIGATION SECURITY, PO BOX 1167 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,251.23 |
| SABINE-NECHES NAVIGATION DISTRICT | SABINE-NECHES NAVIGATION SECURITY, PO BOX 1167 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,465.43 |
| SABINE-NECHES NAVIGATION DISTRICT | SABINE-NECHES NAVIGATION SECURITY, PO BOX 1167 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,835.58 |
| SABINE-NECHES NAVIGATION DISTRICT | SABINE-NECHES NAVIGATION SECURITY, PO BOX 1167 | BEAUMONT | TX | 77704 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,492.93 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $89.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $110.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $130.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $190.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $245.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $260.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $270.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $285.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $289.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $290.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $295.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $295.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY RX | 2835 E SAM HOUSTON PKWY S | PASADENA | TX | 77503 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $300.00 |
| SAFETY WEAR LTD | PO BOX 2904 | ORANGE | TX | 77631 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $44.99 |
| SAFETY WEAR LTD | PO BOX 2904 | ORANGE | TX | 77631 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $259.99 |
| SAFETY WEAR LTD | PO BOX 2904 | ORANGE | TX | 77631 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $260.00 |
| SAFETY WEAR LTD | PO BOX 2904 | ORANGE | TX | 77631 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $390.00 |
| SAFETY WEAR LTD | PO BOX 2904 | ORANGE | TX | 77631 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $390.00 |
| SAFETY WEAR LTD | PO BOX 2904 | ORANGE | TX | 77631 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $609.96 |
| SAFETY WEAR LTD | PO BOX 2904 | ORANGE | TX | 77631 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $682.12 |
| SAFETY WEAR LTD | PO BOX 2904 | ORANGE | TX | 77631 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $780.00 |
| SAFETY WEAR LTD | PO BOX 2904 | ORANGE | TX | 77631 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,294.98 |
| SAFETY WEAR LTD | PO BOX 2904 | ORANGE | TX | 77631 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,794.98 |
| SALADIN PUMP & EQUIPMENT CO INC | PO BOX 409897 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $68.00 |
| SALADIN PUMP & EQUIPMENT CO INC | PO BOX 409897 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $68.00 |
| SALADIN PUMP & EQUIPMENT CO INC | PO BOX 409897 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,386.00 |
| SALADIN PUMP & EQUIPMENT CO INC | PO BOX 409897 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20,912.00 |
| SALDANA MARGARITE R | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/26/2022 | $86.00 |
| SALDANA MARGARITE R | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/26/2022 | $244.59 |
| SALDANA MARGARITE R | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/26/2022 | $379.36 |
| SALDANA MARGARITE R | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/26/2022 | $2,437.99 |
| SALDANA MARGARITE R | OFFICE | | | | | OTHER - EMPLOYEE EXPENSES | 5/26/2022 | $6,688.97 |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PARKWAY | PASADENA | TX | 77504 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $26,570.12 |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PARKWAY | PASADENA | TX | 77504 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $59,540.00 |
| SANDELIUS INSTRUMENTS INC. | PO BOX 30098 | HOUSTON | TX | 77249-0098 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $57.46 |
| SANDELIUS INSTRUMENTS INC. | PO BOX 30098 | HOUSTON | TX | 77249-0098 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $95.79 |
| SANDELIUS INSTRUMENTS INC. | PO BOX 30098 | HOUSTON | TX | 77249-0098 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $109.44 |
| SANDELIUS INSTRUMENTS INC. | PO BOX 30098 | HOUSTON | TX | 77249-0098 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $158.82 |
| SANDELIUS INSTRUMENTS INC. | PO BOX 30098 | HOUSTON | TX | 77249-0098 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,094.50 |
| SANDELIUS INSTRUMENTS INC. | PO BOX 30098 | HOUSTON | TX | 77249-0098 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,182.60 |
| SANDELIUS INSTRUMENTS INC. | PO BOX 30098 | HOUSTON | TX | 77249-0098 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,283.50 |
| SANDELIUS INSTRUMENTS INC. | PO BOX 30098 | HOUSTON | TX | 77249-0098 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,597.50 |
| SANDELIUS INSTRUMENTS INC. | PO BOX 30098 | HOUSTON | TX | 77249-0098 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10,172.10 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$107,995.05 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$84,787.11 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$26,434.57 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$24,217.94 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$16,671.54 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$13,912.10 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$10,731.32 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$10,534.36 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$10,427.61 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$7,888.70 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$7,646.52 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$7,197.05 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$6,864.11 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$4,114.55 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$734.91 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$445.01 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$398.50 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$234.77 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$112.99 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$44.73 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$1.15 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | -$0.01 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $198.39 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $470.94 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $501.01 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $804.88 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,391.37 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,229.20 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5,125.30 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,387.33 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,221.28 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,905.04 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,451.46 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16,827.94 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $21,998.85 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $32,484.32 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $94,691.32 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $143,758.29 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $155,814.73 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $237,503.98 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $403,843.45 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $632,953.81 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $651,113.83 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $709,346.34 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $1,629,975.09 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,792,504.33 |
| SASOL CHEM N.A. LLC | 6810 OLD KATY ROAD | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $2,669,136.51 |
| SAYBOLT LP | PO BOX 844640 | DALLAS | TX | 75284-4640 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,803.30 |
| SAYBOLT LP | PO BOX 844640 | DALLAS | TX | 75284-4640 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,675.00 |
| SAYBOLT LP | PO BOX 844640 | DALLAS | TX | 75284-4640 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,619.72 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $35.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $35.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $78.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $103.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $138.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $199.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $239.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $257.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $290.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $343.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $459.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $484.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $484.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $484.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $484.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $510.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $541.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $551.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $710.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $710.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $886.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $935.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,051.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,076.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,333.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,357.10 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,958.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,072.76 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,320.20 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,590.85 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,700.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,700.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,462.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,078.10 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,690.00 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,261.56 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,416.47 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11,334.35 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,452.35 |
| SCALLON CONTROLS INC. | 4850 ROMIEDA RD | BEAUMONT | TX | 77705 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13,579.00 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.37 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.37 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.21 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $125.56 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $125.56 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $312.78 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,250.00 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,250.00 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,733.83 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,443.75 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,472.19 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,072.92 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,731.50 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,731.50 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,876.50 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,876.50 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $19,217.83 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $20,847.00 |
| SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $58,802.20 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3.25 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3.25 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.25 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3.25 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3.25 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6.26 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6.26 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6.26 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6.26 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6.26 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.53 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12.53 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12.53 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12.53 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $12.53 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $13.14 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $500.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $500.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,000.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,480.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,995.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,995.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,995.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,995.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,995.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,030.18 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,185.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,185.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,185.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,185.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,185.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,288.92 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,952.99 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,952.99 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,952.99 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,952.99 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,952.99 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,953.70 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,464.99 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,990.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,990.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,990.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,990.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,990.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,306.54 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,460.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,460.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,460.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,460.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,460.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,799.64 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,542.70 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,798.76 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,300.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,300.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,300.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,300.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,300.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,705.97 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,754.25 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $9,012.78 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,190.54 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10,000.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $10,000.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,000.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,000.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,000.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10,000.00 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,479.46 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12,336.49 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,336.49 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,336.49 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12,911.54 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,696.17 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,696.17 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20,696.17 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $21,370.30 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $21,370.30 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $21,370.30 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $21,370.30 |
| SCOTT MACHINERY & RENTALS | PO BOX 1808 | BAYTOWN | TX | 77522 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $21,370.30 |
| SEAM GROUP LLC | 6210 TECHNOLOGY CENTER DRIVE, SUITE 200 | INDIANAPOLIS | IN | 46278 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,400.00 |
| SEAM GROUP LLC | 6210 TECHNOLOGY CENTER DRIVE, SUITE 200 | INDIANAPOLIS | IN | 46278 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,200.00 |
| SEEBALD GROUP  INC. | 5881 MEADOWS RD | DEWITTVILLE | NY | 14728 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $294.13 |
| SEEBALD GROUP  INC. | 5881 MEADOWS RD | DEWITTVILLE | NY | 14728 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $358.85 |
| SEEBALD GROUP  INC. | 5881 MEADOWS RD | DEWITTVILLE | NY | 14728 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $435.12 |
| SEEBALD GROUP  INC. | 5881 MEADOWS RD | DEWITTVILLE | NY | 14728 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,450.00 |
| SEEBALD GROUP  INC. | 5881 MEADOWS RD | DEWITTVILLE | NY | 14728 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,450.00 |
| SERVOMEX COMPANY INC. | 22198 NETWORK PL | CHICAGO | IL | 60673-1221 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.25 |
| SERVOMEX COMPANY INC. | 22198 NETWORK PL | CHICAGO | IL | 60673-1221 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $50.00 |
| SERVOMEX COMPANY INC. | 22198 NETWORK PL | CHICAGO | IL | 60673-1221 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,772.00 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13.16 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13.72 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13.78 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13.78 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14.04 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $14.18 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.61 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $69.83 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $76.41 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $76.48 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $162.00 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $164.85 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $198.00 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $272.34 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $797.00 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $806.40 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $960.00 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $991.83 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,147.50 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,246.66 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,916.98 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,250.11 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,754.00 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,924.00 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,096.00 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,197.00 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,316.70 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,800.00 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,280.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 | ATLANTA | GA | 31193-5076 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,280.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | -$861.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$615.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $267.50 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $267.50 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $267.50 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $267.50 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $276.33 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $284.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $286.66 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $288.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $288.78 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $288.78 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $297.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $297.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $299.42 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $299.42 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $310.06 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $310.06 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $310.06 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $319.15 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $319.15 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $325.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $325.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $336.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $338.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $340.42 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $341.98 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $345.74 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $396.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $407.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $424.66 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $426.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $426.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $437.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $437.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $437.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $447.92 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $467.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $488.92 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $488.92 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $488.92 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $488.92 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $535.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $545.33 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $545.33 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $545.33 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $545.33 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $545.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $545.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $545.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $545.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $552.66 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $552.66 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $556.28 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $556.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $566.92 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $576.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $576.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $576.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $576.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $586.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $586.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $586.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $586.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $586.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $586.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $586.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $589.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $597.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $597.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $597.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $597.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $597.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $597.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $597.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $597.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $607.92 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $610.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $670.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $717.08 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $743.56 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $779.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $874.56 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,073.33 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,090.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,232.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,242.64 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,518.48 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,680.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,715.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,971.56 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,688.00 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,983.32 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,260.28 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,636.60 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,964.80 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,042.82 |
| SGS NORTH AMERICA  INC. | PO BOX 2502 | CAROL STREAM | IL | 60132-2502 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,113.32 |
| SHAMROCK PRODUCTS LLC | 303 EAST MAIN STREET, SUITE 115 | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | -$0.08 |
| SHAMROCK PRODUCTS LLC | 303 EAST MAIN STREET, SUITE 115 | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 3/29/2022 | $11,626.45 |
| SHAMROCK PRODUCTS LLC | 303 EAST MAIN STREET, SUITE 115 | LEAGUE CITY | TX | 77573 | | VENDOR OR SUPPLIER PAYMENT | 5/20/2022 | $284,145.08 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$13,096.00 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$12,607.00 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $0.00 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $0.00 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $0.00 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 3/14/2022 | $0.00 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,558.86 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,252.46 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $77,072.52 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 5/16/2022 | $310,427.48 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $387,500.00 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 5/11/2022 | $387,500.00 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $441,750.00 |
| SHELL CHEMICAL L.P. | PO BOX 7247-6189 | PHILADELPHIA | PA | 19170-6189 | | VENDOR OR SUPPLIER PAYMENT | 3/14/2022 | $441,750.00 |
| SHERMCO INDUSTRIES  INC. | PO BOX 540545 | DALLAS | TX | 75354-0545 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,736.00 |
| SHERMCO INDUSTRIES  INC. | PO BOX 540545 | DALLAS | TX | 75354-0545 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $9,235.00 |
| SHINTECH INCORPORATED | #3 GREENWAY PLAZA, SUITE 1150 | HOUSTON | TX | 77046 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$1,701.92 |
| SHINTECH INCORPORATED | #3 GREENWAY PLAZA, SUITE 1150 | HOUSTON | TX | 77046 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | -$183.25 |
| SHINTECH INCORPORATED | #3 GREENWAY PLAZA, SUITE 1150 | HOUSTON | TX | 77046 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $65.69 |
| SHINTECH INCORPORATED | #3 GREENWAY PLAZA, SUITE 1150 | HOUSTON | TX | 77046 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $421.10 |
| SHINTECH INCORPORATED | #3 GREENWAY PLAZA, SUITE 1150 | HOUSTON | TX | 77046 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13,933.78 |
| SHINTECH INCORPORATED | #3 GREENWAY PLAZA, SUITE 1150 | HOUSTON | TX | 77046 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25,793.76 |
| SHINTECH INCORPORATED | #3 GREENWAY PLAZA, SUITE 1150 | HOUSTON | TX | 77046 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,233,294.95 |
| SHINTECH INCORPORATED | #3 GREENWAY PLAZA, SUITE 1150 | HOUSTON | TX | 77046 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $1,382,809.32 |
| SHINTECH INCORPORATED | #3 GREENWAY PLAZA, SUITE 1150 | HOUSTON | TX | 77046 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $1,708,478.21 |
| SIDDONS MARTIN EMERGENCY GROUP LLC | PO BOX 610101 | DALLAS | TX | 75261 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,105.30 |
| SIDDONS MARTIN EMERGENCY GROUP LLC | PO BOX 610101 | DALLAS | TX | 75261 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13,091.19 |
| SIEMENS ENERGY INC | PO BOX 121057, DEPT 1057 | DALLAS | TX | 75312-1057 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,081.00 |
| SIEMENS ENERGY INC | PO BOX 121057, DEPT 1057 | DALLAS | TX | 75312-1057 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,635.00 |
| SIS TECH - SOLUTIONS LP | 12621 FEATHERWOOD, STE 120 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $175.00 |
| SIS TECH - SOLUTIONS LP | 12621 FEATHERWOOD, STE 120 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $262.50 |
| SIS TECH - SOLUTIONS LP | 12621 FEATHERWOOD, STE 120 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $700.00 |
| SIS TECH - SOLUTIONS LP | 12621 FEATHERWOOD, STE 120 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $875.00 |
| SIS TECH - SOLUTIONS LP | 12621 FEATHERWOOD, STE 120 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,837.50 |
| SIS TECH - SOLUTIONS LP | 12621 FEATHERWOOD, STE 120 | HOUSTON | TX | 77034 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,406.25 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $31.90 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $63.80 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $85.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $165.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $210.38 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $210.38 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $210.38 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $330.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $330.07 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $334.01 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $334.01 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $337.96 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $344.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $357.50 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $369.52 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $508.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $508.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $552.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $560.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $560.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $600.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $600.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $739.04 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $756.26 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $825.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $825.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $825.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $825.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $825.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,159.13 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,163.25 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,522.60 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,531.80 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,348.70 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5,665.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,829.30 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5,867.10 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5,888.70 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5,896.80 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,002.10 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,007.50 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,023.70 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,026.40 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,029.10 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,040.32 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,058.80 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,099.30 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,099.30 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,107.40 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,166.80 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,237.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 6/21/2022 | $5,277.50 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,539.50 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,873.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,934.70 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,940.90 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,962.60 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,111.40 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,151.70 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,157.90 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7,177.28 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,204.40 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,538.58 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,731.80 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,774.04 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,808.85 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,924.58 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,175.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,301.44 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $8,550.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,550.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8,550.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,561.28 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $9,224.88 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,425.90 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,670.70 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,683.60 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,773.90 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,840.12 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,842.70 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,868.50 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,890.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,894.30 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,911.50 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,924.40 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,945.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $10,000.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10,000.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10,000.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,000.00 |
| SKYHAWK CHEMICALS INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | 77024 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,000.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,000.00 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,000.00 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10,079.20 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,135.10 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,291.92 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,188.08 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $11,395.12 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11,476.08 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,577.28 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11,617.76 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,896.06 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $19,266.80 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20,958.00 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $23,765.00 |
| SKYHAWK CHEMICALS  INC. | 701 N POST OAK RD, # 540 | HOUSTON | TX | | 77024 | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $46,130.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$34,306.54 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$16,729.14 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$13,209.35 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$12,579.68 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$3,175.51 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,350.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,350.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,350.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,350.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,700.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,700.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,700.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,700.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,800.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,800.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,800.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,800.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,860.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,860.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,860.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,860.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,682.11 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,967.56 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,375.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,375.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,375.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,375.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,375.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,375.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,028.84 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,775.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,775.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,775.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,775.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,775.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,775.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,775.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,850.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,850.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,850.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,850.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,915.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,915.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,000.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,300.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,300.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,300.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,300.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,350.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,350.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,350.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,350.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,500.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,500.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,500.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,500.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,668.39 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,024.13 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,200.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,200.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,200.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,200.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,205.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,205.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,205.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,205.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,250.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,250.00 |
| SMBC RAIL SERVICES  LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,250.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,250.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,125.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,125.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,125.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,125.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,250.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,250.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,250.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,250.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $8,700.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,570.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,570.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,570.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,570.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,000.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,015.58 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,648.56 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,800.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10,800.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10,800.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,800.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,850.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10,850.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10,850.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $10,850.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,107.80 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,400.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,400.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11,400.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,400.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11,950.10 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12,441.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12,441.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12,441.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,441.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $12,582.60 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13,775.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13,775.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $13,775.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $13,775.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15,675.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $15,675.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15,675.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $15,675.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16,023.70 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16,500.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $18,125.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18,125.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18,125.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $18,125.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $18,600.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18,600.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18,600.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $18,600.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $19,089.59 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20,774.47 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $21,156.01 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $22,050.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $22,050.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $22,050.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $22,050.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $22,116.32 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $24,046.32 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $27,234.98 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $29,671.01 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $29,700.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $29,700.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $29,700.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $29,700.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $34,050.00 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | NEWARK | NJ | 07188-3846 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $51,648.90 |
| SMITHWICK ENGINEERING LLC | 462 ARBORS CIRCLE | ELGIN | TX | 78621 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,350.00 |
| SMITHWICK ENGINEERING LLC | 462 ARBORS CIRCLE | ELGIN | TX | 78621 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,000.00 |
| SMITHWICK ENGINEERING LLC | 462 ARBORS CIRCLE | ELGIN | TX | 78621 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,750.00 |
| SONIC BOOM WELLNESS INC | 140 W 3RD AVE. | ESCONDIDO | CA | 92025 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $395.00 |
| SONIC BOOM WELLNESS INC | 140 W 3RD AVE. | ESCONDIDO | CA | 92025 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,165.00 |
| SONIC BOOM WELLNESS INC | 140 W 3RD AVE. | ESCONDIDO | CA | 92025 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,306.00 |
| SONIC BOOM WELLNESS INC | 140 W 3RD AVE. | ESCONDIDO | CA | 92025 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,306.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $25.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $35.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $65.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $85.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $95.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $130.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $165.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $190.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $380.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $390.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $695.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $780.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $885.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $900.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,380.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,240.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,250.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,900.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,990.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,300.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,700.00 |
| SOURCETECH SYSTEMS INC | 1701 BINGLE ROAD, SUITE #4 | HOUSTON | TX | 77055 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,900.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$249.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$103.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$90.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$62.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$62.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$51.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3.01 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9.72 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $9.72 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10.46 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.46 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.46 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10.46 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10.46 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10.76 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10.76 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10.79 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10.99 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10.99 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10.99 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10.99 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.32 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.32 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.35 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.35 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.35 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.35 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.37 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.40 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.40 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11.42 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.42 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.42 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11.65 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11.67 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11.67 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11.67 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11.67 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $11.81 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $11.81 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11.92 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.94 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12.02 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12.02 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12.02 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.24 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $12.26 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.26 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.26 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.26 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12.26 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12.35 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12.37 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $12.65 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.93 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13.04 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13.04 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13.81 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $14.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.08 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.08 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.08 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.08 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $15.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $15.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $15.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $15.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.62 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $15.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15.86 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15.86 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15.86 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15.86 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15.86 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $16.81 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $16.81 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16.96 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16.96 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16.96 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.99 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.99 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16.99 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $17.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $17.45 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $17.45 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20.41 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $48.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $49.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $49.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $49.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $51.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $51.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $51.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $52.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $53.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $54.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $54.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $54.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $54.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $55.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $55.29 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $57.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $59.37 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $59.51 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $59.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $60.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $60.50 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $62.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $62.01 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $62.29 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $62.37 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $62.45 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $62.65 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $63.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $63.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $63.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $63.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $65.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $65.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $65.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $66.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $67.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $68.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $68.60 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $69.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $69.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $69.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $69.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $72.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $72.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $72.15 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $74.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $75.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $76.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $77.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $79.07 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $80.17 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $83.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $84.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $84.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $84.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $84.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $84.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $85.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $87.10 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $88.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $89.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $91.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $91.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $93.22 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $93.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $95.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $96.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $96.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $96.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $98.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $98.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $98.46 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $102.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $102.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $102.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $103.17 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $104.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $105.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $106.42 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $108.61 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $109.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $113.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $113.08 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $114.37 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $114.45 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $114.93 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $115.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $115.67 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $116.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $119.51 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $120.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $121.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $121.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $121.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $121.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $121.17 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $121.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $123.29 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $126.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $126.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $126.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $126.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $127.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $127.61 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $127.61 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $128.12 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $128.57 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $130.80 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $131.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $132.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $132.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $133.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $135.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $135.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $137.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $137.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $142.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $142.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $142.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $142.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $142.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $142.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $142.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $142.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $142.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $142.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $144.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $144.06 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $145.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $146.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $146.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $146.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $149.89 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $149.94 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $150.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $150.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $150.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $150.45 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $152.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $152.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $152.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $152.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $152.97 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $153.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $153.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $153.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $153.42 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $153.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $154.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $154.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $154.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $154.67 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $155.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $156.15 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $156.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $156.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $157.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $157.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $157.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $157.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $157.62 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $159.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $159.80 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $160.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $160.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $160.62 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $160.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $161.42 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $161.45 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $161.54 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $161.65 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $161.67 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $162.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $162.26 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $163.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $163.83 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $164.42 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $165.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $165.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $165.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $165.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $165.70 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $165.90 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $166.51 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $167.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $168.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $168.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $168.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $168.19 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $168.90 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $169.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $169.67 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $170.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $171.42 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $171.43 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $171.95 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $173.17 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $174.67 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $177.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $177.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $177.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $177.58 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $183.87 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $184.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $184.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $185.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $187.61 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $189.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $190.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $192.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $192.22 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $194.35 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $194.42 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $195.93 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $196.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $196.47 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $198.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $198.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $199.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $200.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $200.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $200.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $202.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $202.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $204.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $204.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $204.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $205.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $205.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $205.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $205.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $205.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $207.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $207.07 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $210.36 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $211.65 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $212.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $213.36 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $216.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $219.23 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $219.29 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $219.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $222.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $225.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $226.71 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $228.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $229.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $229.40 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $229.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $230.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $234.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $234.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $236.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $236.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $240.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $246.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $246.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $252.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $252.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $255.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $255.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $255.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $255.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $261.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $263.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $265.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $270.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $270.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $275.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $275.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $275.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $276.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $276.04 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $277.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $277.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $279.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $288.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $289.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $290.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $296.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $300.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $300.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $302.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $302.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $304.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $305.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $307.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $308.80 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $309.51 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $310.64 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $310.64 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $312.86 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $313.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $314.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $315.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $317.46 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $318.59 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $320.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $324.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $324.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $324.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $325.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $326.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $326.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $327.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $328.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $328.68 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $330.11 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $330.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $330.39 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $332.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $332.43 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $332.59 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $333.83 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $335.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $340.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $342.92 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $343.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $345.58 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $346.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $346.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $347.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $350.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $350.01 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $350.13 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $351.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $353.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $354.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $358.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $358.89 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $364.88 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $365.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $367.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $370.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $372.51 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $375.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $387.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $397.01 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $402.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $403.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $403.53 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $406.05 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $406.59 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $406.96 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $408.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $410.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $419.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $420.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $431.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $431.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $432.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $432.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $433.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $435.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $442.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $444.93 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $446.36 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $450.85 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $455.58 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $456.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $458.61 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $461.65 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $464.86 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $466.80 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $471.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $484.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $485.08 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $486.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $487.71 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $489.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $490.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $495.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $500.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $500.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $501.89 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $507.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $507.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $508.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $512.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $525.83 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $530.39 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $533.64 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $536.68 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $540.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $545.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $554.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $562.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $562.86 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $563.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $564.99 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $565.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $568.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $570.64 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $578.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $580.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $584.55 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $601.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $605.88 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $609.64 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $611.08 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $624.33 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $627.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $637.20 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $653.61 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $655.51 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $663.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $670.51 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $676.99 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $679.46 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $680.64 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $687.11 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $690.14 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $693.80 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $711.70 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $722.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $723.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $731.05 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $743.75 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $747.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $747.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $760.67 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $772.74 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $781.99 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $782.08 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $792.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $800.49 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $805.82 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $815.21 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $815.24 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $827.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $850.90 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $855.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $861.46 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $904.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $935.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $976.18 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $994.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,056.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,150.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,269.25 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,387.84 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,691.54 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,920.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,151.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,151.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,167.95 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,325.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,432.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,540.07 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,036.01 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,412.50 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,453.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,842.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,606.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9,090.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15,060.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15,060.00 |
| SOUTH COAST FIRE & SAFETY | PO BOX 301198 | DALLAS | TX | 75303-1198 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $21,457.56 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$52,087.80 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $133.27 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $348.54 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $522.81 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $630.00 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $718.00 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,186.08 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,219.89 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,742.70 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,742.70 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,251.93 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,265.51 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,909.04 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,320.49 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16,170.06 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16,358.33 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $16,358.33 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $20,731.80 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $23,587.57 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $25,028.49 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $26,278.86 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30,160.00 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30,160.00 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $30,371.78 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $32,593.00 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $32,593.00 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $33,570.79 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $33,570.79 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $34,494.15 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $38,827.10 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $44,265.46 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $44,399.16 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $51,414.44 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $52,087.80 |
| SOUTH COAST TERMINALS LP | 7402 WALLISVILLE RD | HOUSTON | TX | 77020 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $52,252.15 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $19.80 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $34.65 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $42.15 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $64.90 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $79.20 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $95.70 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $97.51 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $105.86 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $174.72 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $180.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $200.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $200.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $200.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $200.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $200.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $200.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $200.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $200.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $200.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $200.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $235.40 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $235.40 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $371.94 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $400.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $400.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $400.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $400.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $400.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $400.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $410.30 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $457.60 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $479.94 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $499.40 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $500.07 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $547.36 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $552.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $562.27 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $566.50 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $591.07 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $613.89 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $675.81 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $682.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $704.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $706.20 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $731.50 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $780.45 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $811.80 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $851.40 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $924.14 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $967.20 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,011.02 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,132.40 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,227.30 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,306.09 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,478.40 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,485.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,514.27 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,606.91 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,646.42 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,681.68 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,697.30 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,794.31 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,852.50 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,852.50 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,862.30 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,896.81 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,953.60 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,006.05 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,036.10 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,105.67 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,147.60 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,189.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,220.34 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,227.68 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,264.08 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,271.36 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,278.44 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,300.48 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,315.04 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,315.04 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,333.59 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,371.33 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,442.84 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,456.47 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,480.50 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,503.45 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,515.70 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,631.56 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,661.39 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,685.81 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,692.71 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,778.26 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,790.76 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,879.64 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,990.75 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,559.61 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,675.93 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,783.50 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,783.94 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,821.95 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,922.37 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,942.48 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,946.43 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,983.10 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,125.30 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,178.72 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,178.75 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,200.18 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,295.20 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,295.20 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,304.84 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,526.03 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,546.54 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,586.40 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,622.80 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,637.36 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,758.60 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,935.51 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,129.90 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,525.98 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,475.85 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,641.29 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,706.53 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,735.90 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,198.91 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,571.00 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,896.16 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,988.69 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $8,489.47 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,642.17 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,691.33 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,023.67 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,287.65 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,726.80 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,744.16 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,499.95 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,653.41 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12,060.26 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $12,444.59 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $12,741.52 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13,123.09 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $13,409.01 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13,686.85 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13,809.98 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13,936.34 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14,957.05 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15,200.01 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15,661.25 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $16,060.40 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16,971.50 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $17,949.43 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18,896.81 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $19,033.97 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $21,384.56 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $21,602.16 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $22,370.81 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $23,366.24 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24,946.16 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $26,481.90 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $27,964.83 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $28,271.65 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $28,654.34 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $29,858.79 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $29,984.22 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $37,619.13 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $41,488.44 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $42,732.33 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $47,760.66 |
| SOUTHEAST TEXAS INDUSTRIAL SERVICES  INC. | PO BOX 1220 | BRIDGE CITY | TX | 77611 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $66,038.28 |
| SOUTHERN CHEMICAL CORP. | PURCHASING | | | | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $0.00 |
| SOUTHERN CHEMICAL CORP. | PURCHASING | | | | | VENDOR OR SUPPLIER PAYMENT | 3/2/2022 | $0.26 |
| SOUTHERN CHEMICAL CORP. | PURCHASING | | | | | VENDOR OR SUPPLIER PAYMENT | 3/2/2022 | $1,425,227.32 |
| SOUTHERN CHEMICAL CORP. | PURCHASING | | | | | VENDOR OR SUPPLIER PAYMENT | 3/2/2022 | $1,437,661.21 |
| SOUTHERN CHEMICAL CORP. | PURCHASING | | | | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $1,461,651.28 |
| SOUTHERN CHEMICAL CORP. | PURCHASING | | | | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $1,555,878.56 |
| SOUTHERN CHEMICAL CORP. | PURCHASING | | | | | VENDOR OR SUPPLIER PAYMENT | 5/27/2022 | $1,561,346.26 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,493.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,493.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,493.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,493.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,350.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,260.75 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,398.30 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,471.45 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,625.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,908.07 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,918.54 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,467.20 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11,065.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15,876.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $19,008.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $21,168.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $25,310.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $25,357.50 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $32,457.60 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $38,088.00 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $42,144.09 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $62,528.50 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $76,500.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $103,556.71 |
| SOUTHWEST REFRACTORY OF TEXAS | PO BOX 1308 | ALVIN | TX | 77512-1308 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $259,927.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,200.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,346.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,966.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,135.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,325.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,500.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,697.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,740.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,740.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,740.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,778.25 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,778.25 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,782.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,825.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,825.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,825.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,825.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,825.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,825.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,825.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,867.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,867.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,867.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,867.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,867.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,867.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,867.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,867.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,880.25 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,918.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,918.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,918.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,918.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,969.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,969.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,969.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,020.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,020.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,097.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,097.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,122.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,205.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,205.00 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,322.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,322.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,322.50 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12,175.85 |
| SOUTHWEST SHIPYARD L.P. | 18310 MARKET ST | CHANNELVIEW | TX | 77530 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $24,401.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4.98 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9.55 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10.20 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $12.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15.20 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16.94 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $19.23 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $21.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $27.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $31.30 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $31.50 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $32.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $36.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $49.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $50.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $54.90 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $60.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $66.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $66.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $68.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $71.05 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $72.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $78.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $86.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $88.08 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $104.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $110.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $119.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $125.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $126.80 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $165.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $169.53 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $174.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $174.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $174.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $182.00 |
| SOUTHWEST STAINLESS  LP. DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $210.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $221.34 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $223.75 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $224.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $234.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $236.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $260.80 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $280.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $280.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $294.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $300.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $352.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $363.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $400.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $450.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $476.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $490.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $495.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $510.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $565.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $590.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $720.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $767.60 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $770.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,406.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,414.50 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,232.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,145.92 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,304.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,538.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,782.00 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $11,637.02 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $37,144.80 |
| SOUTHWEST STAINLESS, LP, DBA SUNBELT SUPPLY CO. | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $68,590.60 |
| SPARKLING CLEAR INDUSTRIES | 3502 E TC JESTER | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $60.00 |
| SPARKLING CLEAR INDUSTRIES | 3502 E TC JESTER | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $69.00 |
| SPARKLING CLEAR INDUSTRIES | 3502 E TC JESTER | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $95.00 |
| SPARKLING CLEAR INDUSTRIES | 3502 E TC JESTER | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $201.25 |
| SPARKLING CLEAR INDUSTRIES | 3502 E TC JESTER | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,344.00 |
| SPARKLING CLEAR INDUSTRIES | 3502 E TC JESTER | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,344.00 |
| SPARKLING CLEAR INDUSTRIES | 3502 E TC JESTER | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,560.00 |
| SPARKLING CLEAR INDUSTRIES | 3502 E TC JESTER | HOUSTON | TX | 77018 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,280.00 |
| SPECIALIZED RESPONSE SOLUTIONS | P.O. BOX 743123 | ATLANTA | GA | 30374-3123 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,711.39 |
| SPECIALIZED RESPONSE SOLUTIONS | P.O. BOX 743123 | ATLANTA | GA | 30374-3123 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,999.07 |
| SPECIALIZED RESPONSE SOLUTIONS | P.O. BOX 743123 | ATLANTA | GA | 30374-3123 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,303.15 |
| SPECIALTY ROTATING EQUIPMENT REPAIR | DEPT 705, PO BOX 4652 | HOUSTON | TX | 77210-4652 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $760.00 |
| SPECIALTY ROTATING EQUIPMENT REPAIR | DEPT 705, PO BOX 4652 | HOUSTON | TX | 77210-4652 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,000.00 |
| SPECIALTY ROTATING EQUIPMENT REPAIR | DEPT 705, PO BOX 4652 | HOUSTON | TX | 77210-4652 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,350.00 |
| SPECIALTY ROTATING EQUIPMENT REPAIR | DEPT 705, PO BOX 4652 | HOUSTON | TX | 77210-4652 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,500.00 |
| SPECIALTY ROTATING EQUIPMENT REPAIR | DEPT 705, PO BOX 4652 | HOUSTON | TX | 77210-4652 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,500.00 |
| SPECIALTY ROTATING EQUIPMENT REPAIR | DEPT 705, PO BOX 4652 | HOUSTON | TX | 77210-4652 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,050.00 |
| SPECIALTY ROTATING EQUIPMENT REPAIR | DEPT 705, PO BOX 4652 | HOUSTON | TX | 77210-4652 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,970.00 |
| SPECIALTY ROTATING EQUIPMENT REPAIR | DEPT 705, PO BOX 4652 | HOUSTON | TX | 77210-4652 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,470.00 |
| SPECIALTY ROTATING EQUIPMENT REPAIR | DEPT 705, PO BOX 4652 | HOUSTON | TX | 77210-4652 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $15,755.00 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $463.53 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,174.91 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,000.00 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,673.22 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,178.19 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $26,603.08 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $29,755.34 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $43,069.06 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $44,562.41 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $51,440.00 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $77,160.00 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $121,392.06 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $288,399.93 |
| SPECIALTY WELDING AND TURNAROUNDS LLC | 40492 CANNON RD. | GONZALES | LA | 70737 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $327,120.00 |
| SPECTECH | PO BOX 1787 | GONZALES | LA | 70707 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1,176.22 |
| SPECTECH | PO BOX 1787 | GONZALES | LA | 70707 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,880.00 |
| SPECTECH | PO BOX 1787 | GONZALES | LA | 70707 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $30,720.00 |
| SPECTECH | PO BOX 1787 | GONZALES | LA | 70707 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $42,100.00 |
| SPECTECH | PO BOX 1787 | GONZALES | LA | 70707 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $61,100.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $350.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $350.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $350.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $350.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $350.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,745.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,745.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,745.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12,825.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $15,877.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16,815.00 |
| SPPLUS/CENTRAL PARKING | PO BOX 790402 | ST LOUIS | MO | 63179 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $27,645.00 |
| STANDARD ALLOYS & MFG. | PO BOX 969 | PORT ARTHUR | TX | 77641 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $105.00 |
| STANDARD ALLOYS & MFG. | PO BOX 969 | PORT ARTHUR | TX | 77641 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $112.61 |
| STANDARD ALLOYS & MFG. | PO BOX 969 | PORT ARTHUR | TX | 77641 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20,893.00 |
| STANDARD ALLOYS & MFG. | PO BOX 969 | PORT ARTHUR | TX | 77641 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $29,558.00 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$914.70 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$272.27 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$263.74 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$233.45 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | -$93.67 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$45.77 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10.38 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10.79 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14.96 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15.60 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18.71 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $30.71 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $30.71 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $31.19 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $35.03 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $37.04 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $37.38 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $41.58 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $46.98 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $47.55 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $56.62 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $62.96 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $83.68 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $92.15 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $106.52 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $112.18 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $124.79 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $125.52 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $145.66 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $153.97 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $168.24 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $184.26 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $222.35 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $255.34 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $268.09 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $281.90 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $312.00 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $326.25 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $333.50 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $336.95 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $373.02 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $379.98 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $424.51 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $428.66 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $446.40 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $476.76 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $476.76 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $512.11 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $638.06 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $678.96 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,259.60 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,259.60 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,100.45 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,666.36 |
| STAPLES | DEPT DAL, PO BOX 83689 | CHICAGO | IL | 60696-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,701.27 |
| STATE COMPTROLLER | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 E 17TH ST | AUSTIN | TX | 78774-0100 | | TAX PAYMENT | 4/22/2022 | $104.00 |
| STATE COMPTROLLER | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 E 17TH ST | AUSTIN | TX | 78774-0100 | | TAX PAYMENT | 4/22/2022 | $6,042.35 |
| STATE COMPTROLLER | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 E 17TH ST | AUSTIN | TX | 78774-0100 | | TAX PAYMENT | 5/13/2022 | $22,437.85 |
| STATE COMPTROLLER | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 E 17TH ST | AUSTIN | TX | 78774-0100 | | TAX PAYMENT | 4/14/2022 | $25,505.48 |
| STATE COMPTROLLER | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 E 17TH ST | AUSTIN | TX | 78774-0100 | | TAX PAYMENT | 3/15/2022 | $38,779.95 |
| STATE COMPTROLLER | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 E 17TH ST | AUSTIN | TX | 78774-0100 | | TAX PAYMENT | 5/2/2022 | $314,552.81 |
| STATE COMPTROLLER | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 E 17TH ST | AUSTIN | TX | 78774-0100 | | TAX PAYMENT | 5/13/2022 | $448,675.42 |
| STATE COMPTROLLER | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 E 17TH ST | AUSTIN | TX | 78774-0100 | | TAX PAYMENT | 3/15/2022 | $539,104.35 |
| STATE COMPTROLLER | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 E 17TH ST | AUSTIN | TX | 78774-0100 | | TAX PAYMENT | 4/14/2022 | $552,805.21 |
| STEEL WORKERS HEALTH & WELFARE FUND | PO BOX 903 | JOHNSTOWN | PA | 15907 | | VENDOR OR SUPPLIER PAYMENT | 4/8/2022 | $120,713.38 |
| STEEL WORKERS HEALTH & WELFARE FUND | PO BOX 903 | JOHNSTOWN | PA | 15907 | | VENDOR OR SUPPLIER PAYMENT | 5/10/2022 | $123,002.35 |
| STEEL WORKERS HEALTH & WELFARE FUND | PO BOX 903 | JOHNSTOWN | PA | 15907 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $125,291.32 |
| STR SOFTWARE | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.00 |
| STR SOFTWARE | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $233.72 |
| STR SOFTWARE | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $237.80 |
| STR SOFTWARE | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $238.28 |
| STR SOFTWARE | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $244.84 |
| STR SOFTWARE | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $760.00 |
| STR SOFTWARE | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,750.00 |
| STR SOFTWARE | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,250.00 |
| STR SOFTWARE | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,335.00 |
| STR SOFTWARE | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,915.00 |
| STRATEGIC AUTOMATION SERVICES | 16203 PARK ROW, STE 140 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,045.77 |
| STRATEGIC AUTOMATION SERVICES | 16203 PARK ROW, STE 140 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,335.15 |
| STRATEGIC AUTOMATION SERVICES | 16203 PARK ROW, STE 140 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $38,192.59 |
| STRATEGIC AUTOMATION SERVICES | 16203 PARK ROW, STE 140 | HOUSTON | TX | 77084 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $57,510.25 |
| STRATEGY X PARTNERS LLC | 222 S 9TH ST., SUITE 490 | MINNEAPOLIS | MN | 55402 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,450.00 |
| STRATEGY X PARTNERS LLC | 222 S 9TH ST., SUITE 490 | MINNEAPOLIS | MN | 55402 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,850.00 |
| STRATEGY X PARTNERS LLC | 222 S 9TH ST., SUITE 490 | MINNEAPOLIS | MN | 55402 | | VENDOR OR SUPPLIER PAYMENT | 4/13/2022 | $56,375.00 |
| STRATEGY X PARTNERS LLC | 222 S 9TH ST., SUITE 490 | MINNEAPOLIS | MN | 55402 | | VENDOR OR SUPPLIER PAYMENT | 3/4/2022 | $83,125.00 |
| STRONG PIPKIN BISSELL & LEDYARD LLP | 595 ORLEANS, SUITE 1400 | BEAUMONT | TX | 77701 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $192.78 |
| STRONG PIPKIN BISSELL & LEDYARD LLP | 595 ORLEANS, SUITE 1400 | BEAUMONT | TX | 77701 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,467.80 |
| STRONG PIPKIN BISSELL & LEDYARD LLP | 595 ORLEANS, SUITE 1400 | BEAUMONT | TX | 77701 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,925.50 |
| STRONG PIPKIN BISSELL & LEDYARD LLP | 595 ORLEANS, SUITE 1400 | BEAUMONT | TX | 77701 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,145.10 |
| STRONG PIPKIN BISSELL & LEDYARD LLP | 595 ORLEANS, SUITE 1400 | BEAUMONT | TX | 77701 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,863.94 |
| STRONG PIPKIN BISSELL & LEDYARD LLP | 595 ORLEANS, SUITE 1400 | BEAUMONT | TX | 77701 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,310.00 |
| STRONG PIPKIN BISSELL & LEDYARD LLP | 595 ORLEANS, SUITE 1400 | BEAUMONT | TX | 77701 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15,000.00 |
| STRUCTURAL PRESERVATIONS SYSTEMS LLC | PO BOX 780065 | PHILADELPHIA | PA | 19178 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,052.50 |
| STRUCTURAL PRESERVATIONS SYSTEMS LLC | PO BOX 780065 | PHILADELPHIA | PA | 19178 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,550.00 |
| STRUCTURAL PRESERVATIONS SYSTEMS LLC | PO BOX 780065 | PHILADELPHIA | PA | 19178 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,799.60 |
| STRUCTURAL PRESERVATIONS SYSTEMS LLC | PO BOX 780065 | PHILADELPHIA | PA | 19178 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,550.00 |
| STRUCTURAL PRESERVATIONS SYSTEMS LLC | PO BOX 780065 | PHILADELPHIA | PA | 19178 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $20,000.00 |
| STRUCTURAL PRESERVATIONS SYSTEMS LLC | PO BOX 780065 | PHILADELPHIA | PA | 19178 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $34,200.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| STRUCTURAL PRESERVATIONS SYSTEMS LLC | PO BOX 780065 | PHILADELPHIA | PA | 19178 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $38,500.00 |
| STRUCTURAL PRESERVATIONS SYSTEMS LLC | PO BOX 780065 | PHILADELPHIA | PA | 19178 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $39,198.40 |
| STRUCTURAL PRESERVATIONS SYSTEMS LLC | PO BOX 780065 | PHILADELPHIA | PA | 19178 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $42,200.00 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $17.31 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18.47 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $82.51 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $139.98 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $197.74 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $204.03 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $224.40 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $256.66 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $368.21 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $827.70 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $936.00 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,561.19 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,621.51 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,787.62 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,787.62 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,070.28 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,070.64 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,671.20 |
| SULZER PUMPS (US) INC | PO BOX 404609 | ATLANTA | GA | 30384-4609 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11,680.61 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $186.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $186.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $186.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $360.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,200.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,000.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $18,500.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $23,400.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $27,700.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $27,700.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $63,800.00 |
| SULZER TURBO SERVICES | CREDIT AND COLLECTIONS, 11518 OLD LAPORTE RD | LAPORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $110,300.00 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 | DALLAS | TX | 75284-8345 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $129.60 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 | DALLAS | TX | 75284-8345 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $230.60 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 | DALLAS | TX | 75284-8345 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $285.00 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 | DALLAS | TX | 75284-8345 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $460.00 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 | DALLAS | TX | 75284-8345 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $570.00 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 | DALLAS | TX | 75284-8345 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,430.00 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 | DALLAS | TX | 75284-8345 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,870.58 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 | DALLAS | TX | 75284-8345 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,000.00 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 | DALLAS | TX | 75284-8345 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13,261.77 |
| SUN LIFE FINANCIAL | PO BOX 7247-7184 | PHILADELPHIA | PA | 19170-7184 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $172.84 |
| SUN LIFE FINANCIAL | PO BOX 7247-7184 | PHILADELPHIA | PA | 19170-7184 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $232.93 |
| SUN LIFE FINANCIAL | PO BOX 7247-7184 | PHILADELPHIA | PA | 19170-7184 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $248.18 |
| SUN LIFE FINANCIAL | PO BOX 7247-7184 | PHILADELPHIA | PA | 19170-7184 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $54,133.07 |
| SUN LIFE FINANCIAL | PO BOX 7247-7184 | PHILADELPHIA | PA | 19170-7184 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $55,280.10 |
| SUN LIFE FINANCIAL | PO BOX 7247-7184 | PHILADELPHIA | PA | 19170-7184 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $56,206.18 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.46 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3.79 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3.90 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3.90 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3.90 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3.92 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.74 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8.77 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11.70 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11.70 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13.16 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $19.80 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $34.12 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $38.02 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $38.02 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $38.02 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $42.66 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $54.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $55.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $55.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $65.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $65.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $74.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $74.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $85.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $85.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $92.82 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $94.18 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $122.40 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $123.75 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $141.27 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $144.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $148.75 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $150.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $150.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $231.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $255.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $300.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $340.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $340.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $425.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $425.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $450.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $450.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $450.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $552.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $600.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $600.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $633.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $645.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $646.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $690.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $700.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $700.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $720.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $750.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $910.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,180.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,223.75 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,350.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,468.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,750.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,950.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,950.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,950.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,000.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,830.00 |
| SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,245.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $80.50 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $158.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $170.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $327.96 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $724.20 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $810.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $964.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,227.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,662.60 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,734.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,821.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,356.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,360.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,586.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,904.00 |
| SUNBELT SUPPLY CO | PO BOX 951037 | DALLAS | TX | 75395-1037 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,496.00 |
| SWAGELOK TEXAS MID-COAST | 9964 FM 524 | RICHWOOD | TX | 77531 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $128.70 |
| SWAGELOK TEXAS MID-COAST | 9964 FM 524 | RICHWOOD | TX | 77531 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $308.92 |
| SWAGELOK TEXAS MID-COAST | 9964 FM 524 | RICHWOOD | TX | 77531 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $558.64 |
| SWAGELOK TEXAS MID-COAST | 9964 FM 524 | RICHWOOD | TX | 77531 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $816.96 |
| SWAGELOK TEXAS MID-COAST | 9964 FM 524 | RICHWOOD | TX | 77531 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $837.96 |
| SWAGELOK TEXAS MID-COAST | 9964 FM 524 | RICHWOOD | TX | 77531 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,005.76 |
| SWAGELOK TEXAS MID-COAST | 9964 FM 524 | RICHWOOD | TX | 77531 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,396.60 |
| SWAGELOK TEXAS MID-COAST | 9964 FM 524 | RICHWOOD | TX | 77531 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,405.18 |
| SWAGELOK TEXAS MID-COAST | 9964 FM 524 | RICHWOOD | TX | 77531 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,745.75 |
| SWIFT TECHNICAL SERVICES LLC | 3050 POST OAK BLVD., SUITE 1450 | HOUSTON | TEXAS | 77056 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,000.00 |
| SWIFT TECHNICAL SERVICES LLC | 3050 POST OAK BLVD., SUITE 1450 | HOUSTON | TEXAS | 77056 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,000.00 |
| SWIFT TECHNICAL SERVICES LLC | 3050 POST OAK BLVD., SUITE 1450 | HOUSTON | TEXAS | 77056 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $28,500.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18.85 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $21.85 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $21.85 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $28.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $28.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $47.50 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $47.50 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $47.50 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $47.50 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $107.51 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $126.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $156.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $164.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $175.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $175.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $197.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $420.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $420.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $455.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $455.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $900.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $900.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,092.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,152.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,410.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,112.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,160.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,160.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,160.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,352.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,688.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,928.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,200.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,200.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $10,080.00 |
| SWS COMMUNICATIONS | 5233 SPENCER HWY. | PASADENA | TX | 77505 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,112.00 |
| SYMMETRY ENERGY SOLUTIONS LLC | 9811 KATY FWY. | HOUSTON | TX | 77024 | | UTILITY PAYMENT | 4/26/2022 | $5.30 |
| SYMMETRY ENERGY SOLUTIONS LLC | 9811 KATY FWY. | HOUSTON | TX | 77024 | | UTILITY PAYMENT | 4/26/2022 | $1,602.75 |
| SYMMETRY ENERGY SOLUTIONS LLC | 9811 KATY FWY. | HOUSTON | TX | 77024 | | UTILITY PAYMENT | 5/26/2022 | $1,608.05 |
| SYMMETRY ENERGY SOLUTIONS LLC | 9811 KATY FWY. | HOUSTON | TX | 77024 | | UTILITY PAYMENT | 3/25/2022 | $3,216.10 |
| SYMMETRY ENERGY SOLUTIONS LLC | 9811 KATY FWY. | HOUSTON | TX | 77024 | | UTILITY PAYMENT | 3/25/2022 | $94,286.14 |
| SYMMETRY ENERGY SOLUTIONS LLC | 9811 KATY FWY. | HOUSTON | TX | 77024 | | UTILITY PAYMENT | 4/25/2022 | $108,779.84 |
| SYMMETRY ENERGY SOLUTIONS LLC | 9811 KATY FWY. | HOUSTON | TX | 77024 | | UTILITY PAYMENT | 5/25/2022 | $156,324.06 |
| SYMMETRY ENERGY SOLUTIONS LLC | 9811 KATY FWY. | HOUSTON | TX | 77024 | | UTILITY PAYMENT | 4/7/2022 | $165,000.00 |
| SYMMETRY ENERGY SOLUTIONS LLC | 9811 KATY FWY. | HOUSTON | TX | 77024 | | UTILITY PAYMENT | 3/28/2022 | $323,580.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$750.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $10.89 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11.57 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12.15 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $37.50 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $37.50 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $75.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $75.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $125.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $125.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $396.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $500.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $625.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $750.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $767.50 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $892.50 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $892.50 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,017.50 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,020.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,168.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,285.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,500.00 |
| T F HUDGINS INCORPORATED D.B.A. TEXAS ROTATING EQUIPMENT | T.F. HUDGINS INC, DEPT 859, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,200.00 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,162.50 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,225.00 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,350.00 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,350.00 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,386.50 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,450.00 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,512.50 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,562.50 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,575.00 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,575.00 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,600.00 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,600.00 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,737.50 |
| TALENT NABBERS LLC | 1007 VILLA COURT DRIVE | SEABROOK | TX | 77586 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,911.73 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $10,842.85 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/19/2022 | $12,964.37 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $47,785.07 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/18/2022 | $75,435.55 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | $89,967.23 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/25/2022 | $91,246.93 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/19/2022 | $131,694.69 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $325,000.00 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/26/2022 | $325,000.00 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 4/5/2022 | $325,000.00 |
| TARGA DOWNSTREAM LLC | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | VENDOR OR SUPPLIER PAYMENT | 3/2/2022 | $325,000.00 |
| TDWP TERMINALS 1 LLC | 811 MAIN ST., SUITE 2800 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $19,375.00 |
| TDWP TERMINALS 1 LLC | 811 MAIN ST., SUITE 2800 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $23,675.00 |
| TDWP TERMINALS 1 LLC | 811 MAIN ST., SUITE 2800 | HOUSTON | TX | 77002 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $30,625.00 |
| TECH FAB | 7450 MILLER RD 2 | HOUSTON | TX | 77049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.00 |
| TECH FAB | 7450 MILLER RD 2 | HOUSTON | TX | 77049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.00 |
| TECH FAB | 7450 MILLER RD 2 | HOUSTON | TX | 77049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10,375.00 |
| TECH FAB | 7450 MILLER RD 2 | HOUSTON | TX | 77049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $47,950.00 |
| TECH FAB | 7450 MILLER RD 2 | HOUSTON | TX | 77049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $49,215.00 |
| TECH FAB | 7450 MILLER RD 2 | HOUSTON | TX | 77049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $55,200.00 |
| TECH FAB | 7450 MILLER RD 2 | HOUSTON | TX | 77049 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $79,816.00 |
| TECH FAB | 7450 MILLER RD 2 | HOUSTON | TX | 77049 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $145,444.25 |
| TECH-QUIP INC. | PO BOX 890649 | HOUSTON | TX | 77289 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $35.49 |
| TECH-QUIP INC. | PO BOX 890649 | HOUSTON | TX | 77289 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $39.92 |
| TECH-QUIP INC. | PO BOX 890649 | HOUSTON | TX | 77289 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $320.00 |
| TECH-QUIP INC. | PO BOX 890649 | HOUSTON | TX | 77289 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,256.00 |
| TECH-QUIP INC. | PO BOX 890649 | HOUSTON | TX | 77289 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,375.00 |
| TECH-QUIP INC. | PO BOX 890649 | HOUSTON | TX | 77289 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,970.00 |
| TECH-QUIP INC. | PO BOX 890649 | HOUSTON | TX | 77289 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,105.00 |
| TECH-QUIP INC. | PO BOX 890649 | HOUSTON | TX | 77289 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,129.25 |
| TECH-QUIP INC. | PO BOX 890649 | HOUSTON | TX | 77289 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,359.75 |
| TECH-QUIP INC. | PO BOX 890649 | HOUSTON | TX | 77289 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,413.25 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.00 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11.44 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11.67 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11.83 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.99 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $16.40 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20.65 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $651.96 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $745.15 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,343.22 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,695.80 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,115.62 |
| TELEDYNE DETCON | PO BOX 360072 | PITTSBURGH | PA | 15251-6072 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,331.40 |
| TEXAS A&M ENGINEERING EXTENSION SERVICE | FINANCIAL SERVICES, PO BOX 40006 | COLLEGE STATION | TX | 77842-4006 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $29,423.40 |
| TEXAS A&M ENGINEERING EXTENSION SERVICE | FINANCIAL SERVICES, PO BOX 40006 | COLLEGE STATION | TX | 77842-4006 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $29,766.90 |
| TEXAS A&M ENGINEERING EXTENSION SERVICE | FINANCIAL SERVICES, PO BOX 40006 | COLLEGE STATION | TX | 77842-4006 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $34,081.10 |
| TEXAS A&M ENGINEERING EXTENSION SERVICE | FINANCIAL SERVICES, PO BOX 40006 | COLLEGE STATION | TX | 77842-4006 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $34,599.20 |
| TEXAS AROMATICS LP | 3555 TIMMONS LN, #700 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 5/2/2022 | $0.00 |
| TEXAS AROMATICS LP | 3555 TIMMONS LN, #700 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $0.00 |
| TEXAS AROMATICS LP | 3555 TIMMONS LN, #700 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $0.00 |
| TEXAS AROMATICS LP | 3555 TIMMONS LN, #700 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $7,613.00 |
| TEXAS AROMATICS LP | 3555 TIMMONS LN, #700 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 5/2/2022 | $21,553.74 |
| TEXAS AROMATICS LP | 3555 TIMMONS LN, #700 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 4/18/2022 | $137,387.00 |
| TEXAS AROMATICS LP | 3555 TIMMONS LN, #700 | HOUSTON | TX | 77027 | | VENDOR OR SUPPLIER PAYMENT | 5/2/2022 | $218,446.26 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.75 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.67 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17.12 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17.12 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17.12 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20.32 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $23.72 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $27.78 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $27.78 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $28.66 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $28.66 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $28.66 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $28.66 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $31.38 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $34.22 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $37.91 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $42.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $42.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $42.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $42.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $42.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $44.83 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $44.83 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $45.29 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $45.38 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $46.64 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $46.64 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $48.41 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $50.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $50.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $50.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $50.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $50.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $53.53 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $56.33 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $59.68 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $65.63 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $71.61 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $85.16 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $100.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $100.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $111.29 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $112.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $115.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $115.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $117.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $117.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $122.50 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $135.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $143.42 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $144.52 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $149.89 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $150.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $160.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $160.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $175.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $175.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $185.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $194.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $194.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $195.07 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $207.76 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $223.33 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $225.53 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $230.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $230.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $230.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $230.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $234.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $237.05 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $237.05 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $237.80 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $247.74 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $250.65 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $258.50 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $258.50 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $291.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $291.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $291.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $291.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $311.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $311.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $311.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $330.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $336.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $345.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $388.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $388.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $388.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $405.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $430.01 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $437.78 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $480.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $480.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $495.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $496.77 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $513.33 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $578.06 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $600.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $611.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $611.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $611.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $611.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $611.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $611.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $611.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $611.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $630.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $640.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $640.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $640.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $677.42 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $679.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $738.52 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $780.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $780.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $780.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $780.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $780.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $806.67 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $817.19 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $830.04 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $842.88 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $848.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $848.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $856.73 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $862.99 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $904.76 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $904.76 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $907.51 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $963.22 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $963.22 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $979.44 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,100.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,100.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,110.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,110.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,232.24 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,329.30 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,329.30 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,548.39 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,635.30 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,688.05 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,798.79 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,835.70 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,200.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,286.29 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,560.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,560.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,640.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,790.34 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,889.65 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,000.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,060.49 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,600.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,600.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,677.42 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,987.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,878.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,899.19 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,712.90 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,000.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,325.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,325.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,325.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9,145.16 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10,125.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,125.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,125.00 |
| TEXAS OUTHOUSE INC | PO BOX 4509-1 | HOUSTON | TX | 77210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $10,175.00 |
| THE EQUITY ENGINEERING GROUP  INC | 20600 CHAGRIN BLVD, STE 1200 | SHAKER HEIGHTS | OH | 44122 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16,320.00 |
| THE EQUITY ENGINEERING GROUP  INC | 20600 CHAGRIN BLVD, STE 1200 | SHAKER HEIGHTS | OH | 44122 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $16,320.00 |
| THE INSTAR GROUP LLC | PO BOX 955476 | ST LOUIS | MO | 63195 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,200.00 |
| THE INSTAR GROUP LLC | PO BOX 955476 | ST LOUIS | MO | 63195 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,200.00 |
| THE INSTAR GROUP LLC | PO BOX 955476 | ST LOUIS | MO | 63195 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,200.00 |
| THE INSTAR GROUP LLC | PO BOX 955476 | ST LOUIS | MO | 63195 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,200.00 |
| THE INSTAR GROUP LLC | PO BOX 955476 | ST LOUIS | MO | 63195 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,000.00 |
| THE INSTAR GROUP LLC | PO BOX 955476 | ST LOUIS | MO | 63195 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9,000.00 |
| THE INSTAR GROUP LLC | PO BOX 955476 | ST LOUIS | MO | 63195 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9,000.00 |
| THE INSTAR GROUP LLC | PO BOX 955476 | ST LOUIS | MO | 63195 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,000.00 |
| THE TGB GROUP LLC | 2211 RAYFORD RD., SUITE 111-137 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,630.00 |
| THE TGB GROUP LLC | 2211 RAYFORD RD., SUITE 111-137 | SPRING | TX | 77386 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $8,750.00 |
| THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY | WEST PALM BEACH | FL | 33407 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | -$0.09 |
| THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY | WEST PALM BEACH | FL | 33407 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,040.32 |
| THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY | WEST PALM BEACH | FL | 33407 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,916.00 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $37.27 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39.30 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $43.00 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $43.00 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $43.00 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $51.00 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $51.00 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $58.59 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $62.96 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $76.64 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $113.78 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $255.45 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $318.00 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $350.73 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $374.25 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $390.00 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $474.16 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $476.22 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $490.00 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $499.67 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $506.40 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $521.80 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $531.44 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $531.44 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $713.06 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $777.75 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $819.05 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $863.51 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $902.13 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $935.23 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $937.18 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,003.80 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,124.76 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,169.09 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,261.92 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,426.12 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,525.90 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,558.70 |
| THERMO/PROBES  INC. | 55 LYERLY, #214 | HOUSTON | TX | 77022 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,327.05 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $0.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13.11 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $14.05 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $14.05 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15.16 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15.16 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15.36 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15.36 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $15.46 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $16.68 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $19.96 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.34 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.84 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $27.68 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $31.83 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $42.71 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $43.79 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $43.79 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $48.17 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $60.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $60.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $60.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $60.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $60.87 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $75.21 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $106.19 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $122.70 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $152.95 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $233.51 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $235.06 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $235.06 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $258.57 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $314.67 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $456.16 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $456.16 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $501.78 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $680.40 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $744.10 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $867.12 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $877.45 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $899.26 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $915.25 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,139.22 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,254.78 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,517.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,517.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,700.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,869.28 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,671.15 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,792.50 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,792.50 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10,441.70 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16,725.88 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17,000.00 |
| THERMON  INC | PO BOX 910225 | DALLAS | TX | 75391-0225 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $149,624.62 |
| THOMSON REUTERS | PO BOX 6292, WEST PAYMENT CTR | CAROL STREAM | IL | 60197-6292 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $902.59 |
| THOMSON REUTERS | PO BOX 6292, WEST PAYMENT CTR | CAROL STREAM | IL | 60197-6292 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $902.59 |
| THOMSON REUTERS | PO BOX 6292, WEST PAYMENT CTR | CAROL STREAM | IL | 60197-6292 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $947.72 |
| THOMSON REUTERS | PO BOX 6292, WEST PAYMENT CTR | CAROL STREAM | IL | 60197-6292 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,258.67 |
| THOMSON REUTERS | PO BOX 6292, WEST PAYMENT CTR | CAROL STREAM | IL | 60197-6292 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,258.67 |
| THOMSON REUTERS | PO BOX 6292, WEST PAYMENT CTR | CAROL STREAM | IL | 60197-6292 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,258.67 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | -$757.50 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,347.26 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,737.07 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,346.00 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,487.50 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,467.23 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,303.55 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,625.00 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,906.25 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $6,010.00 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,520.00 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,707.50 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12,250.00 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $13,939.43 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $19,957.00 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $24,528.99 |
| TITAN QUALITY POWER SERVICES  LLC | 1922 S MLK JR DRIVE | TEMPLE | TX | 76504 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $155,969.00 |
| TOADFLY TECHNOLOGIES LLC | PO BOX 5921 | PASADENA | TX | 77508-5921 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12,600.00 |
| TOTAL RESOURCE MANAGEMENT  INC. | 5695 KING CENTRE DRIVE, STE 200 | ALEXANDRIA | VA | 22315 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,467.80 |
| TOTAL RESOURCE MANAGEMENT  INC. | 5695 KING CENTRE DRIVE, STE 200 | ALEXANDRIA | VA | 22315 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,385.00 |
| TOTAL RESOURCE MANAGEMENT  INC. | 5695 KING CENTRE DRIVE, STE 200 | ALEXANDRIA | VA | 22315 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $31,444.74 |
| TOTAL RESOURCE MANAGEMENT  INC. | 5695 KING CENTRE DRIVE, STE 200 | ALEXANDRIA | VA | 22315 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $39,263.34 |
| TOTAL RESOURCE MANAGEMENT  INC. | 5695 KING CENTRE DRIVE, STE 200 | ALEXANDRIA | VA | 22315 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $49,255.40 |
| TOTALENERGIES PETROCHEMICALS & REFINING USA INC. | C/O TREASURER, WACHOVIA BANK, N.A., P.O. BOX 932437 | ATLANTA | GA | 31193-2437 | | VENDOR OR SUPPLIER PAYMENT | 3/2/2022 | -$65,212.51 |
| TOTALENERGIES PETROCHEMICALS & REFINING USA INC. | C/O TREASURER, WACHOVIA BANK, N.A., P.O. BOX 932437 | ATLANTA | GA | 31193-2437 | | VENDOR OR SUPPLIER PAYMENT | 3/30/2022 | $2,382.21 |
| TOTALENERGIES PETROCHEMICALS & REFINING USA INC. | C/O TREASURER, WACHOVIA BANK, N.A., P.O. BOX 932437 | ATLANTA | GA | 31193-2437 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $15,464.48 |
| TOTALENERGIES PETROCHEMICALS & REFINING USA INC. | C/O TREASURER, WACHOVIA BANK, N.A., P.O. BOX 932437 | ATLANTA | GA | 31193-2437 | | VENDOR OR SUPPLIER PAYMENT | 4/29/2022 | $34,548.32 |
| TOTALENERGIES PETROCHEMICALS & REFINING USA INC. | C/O TREASURER, WACHOVIA BANK, N.A., P.O. BOX 932437 | ATLANTA | GA | 31193-2437 | | VENDOR OR SUPPLIER PAYMENT | 3/30/2022 | $59,924.00 |
| TOTALENERGIES PETROCHEMICALS & REFINING USA INC. | C/O TREASURER, WACHOVIA BANK, N.A., P.O. BOX 932437 | ATLANTA | GA | 31193-2437 | | VENDOR OR SUPPLIER PAYMENT | 3/2/2022 | $59,924.00 |
| TOTALENERGIES PETROCHEMICALS & REFINING USA INC. | C/O TREASURER, WACHOVIA BANK, N.A., P.O. BOX 932437 | ATLANTA | GA | 31193-2437 | | VENDOR OR SUPPLIER PAYMENT | 3/2/2022 | $65,212.51 |
| TOTALENERGIES PETROCHEMICALS & REFINING USA INC. | C/O TREASURER, WACHOVIA BANK, N.A., P.O. BOX 932437 | ATLANTA | GA | 31193-2437 | | VENDOR OR SUPPLIER PAYMENT | 3/30/2022 | $131,249.99 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $0.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $529.68 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $529.68 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $529.68 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $529.68 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $683.94 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $683.94 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $683.94 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $718.14 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $718.14 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $829.59 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $829.59 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $829.59 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $829.59 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,399.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,399.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,399.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMERCIAL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,399.00 |
| TOYOTA MOTOR CREDIT CORPORATION | COMMRDL FINANCE, DEPT 2431 | CAROL STREAM | IL | 60132-2431 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,758.27 |
| TRANE U.S. INC. | 10200 FOREST GREEN BLVD, STE 601 | LOUISVILLE | KY | 40223 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,500.00 |
| TRANE U.S. INC. | 10200 FOREST GREEN BLVD, STE 601 | LOUISVILLE | KY | 40223 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $29,590.00 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $32.34 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $45.45 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $46.89 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $46.93 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $49.14 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $65.25 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $402.80 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $524.25 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $805.60 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $805.60 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $935.84 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,932.29 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,277.44 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,277.44 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,668.45 |
| TRANSCAT | PO BOX 62827 | BALTIMORE | MD | 21264-2827 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,792.21 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,128.32 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,166.12 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,470.13 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,623.14 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,783.03 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,789.38 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,851.63 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,879.39 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,953.67 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,998.96 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,667.13 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,894.19 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,916.07 |
| TRANSFLO TERMINAL SERVICES INC | PO BOX 532652 | ATLANTA | GA | 30353-2652 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5,088.75 |
| TRANSQUIP U.S.A. INC. | 3360 C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $96.69 |
| TRANSQUIP U.S.A. INC. | 3360 C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $108.30 |
| TRANSQUIP U.S.A. INC. | 3360 C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $114.05 |
| TRANSQUIP U.S.A. INC. | 3360 C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $114.46 |
| TRANSQUIP U.S.A. INC. | 3360 C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $116.78 |
| TRANSQUIP U.S.A. INC. | 3360 C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $117.16 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $119.10 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $120.24 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $191.66 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $220.77 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,500.00 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,150.00 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,000.00 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,000.00 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,000.00 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,000.00 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,000.00 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,000.00 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $9,000.00 |
| TRANSQUIP U.S.A. INC. | 3360-C LAKESHORE BLVD | JACKSONVILLE | FL | 32210 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $12,000.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1,500.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1,500.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | -$1,500.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $136.29 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $205.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $205.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $206.50 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $210.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $244.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $413.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $413.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,057.35 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,192.50 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,500.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,500.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,500.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,000.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,000.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,000.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,000.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,000.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,000.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,500.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,500.00 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,249.98 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,549.65 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $32,883.10 |
| TRANSWOOD INC. | PO BOX 189 | OMAHA | NE | 68101-0000 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $36,093.45 |
| TRC ENVIRONMENTAL CORPORATION | PO BOX 536282 | PITTSBURGH | PA | 15253-5904 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $14,485.92 |
| TRC ENVIRONMENTAL CORPORATION | PO BOX 536282 | PITTSBURGH | PA | 15253-5904 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $14,485.92 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $43.88 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $49.84 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $54.88 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $60.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $60.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $125.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $125.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $181.35 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $250.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $250.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $415.35 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $750.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,000.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,375.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,480.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,480.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,850.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,000.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,220.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,960.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,531.25 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,100.40 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,864.11 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11,593.50 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12,233.13 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $24,790.00 |
| TREMOR VIBRATION SERVICES  LLC | 602 NORTH 14TH STREET | LA PORTE | TX | 77571 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $56,517.50 |
| TRG THE RESPONSE GROUP LLC | 13939 TELGE RD | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $788.46 |
| TRG THE RESPONSE GROUP LLC | 13939 TELGE RD | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,800.00 |
| TRG THE RESPONSE GROUP LLC | 13939 TELGE RD | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $21,500.00 |
| TRG THE RESPONSE GROUP LLC | 13939 TELGE RD | CYPRESS | TX | 77429 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $21,750.00 |
| TRIBUTE ENERGY INC. | PO BOX 671595 | DALLAS | TX | 75267-1595 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| TRIBUTE ENERGY INC. | PO BOX 671595 | DALLAS | TX | 75267-1595 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $0.00 |
| TRIBUTE ENERGY INC. | PO BOX 671595 | DALLAS | TX | 75267-1595 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.08 |
| TRIBUTE ENERGY INC. | PO BOX 671595 | DALLAS | TX | 75267-1595 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5.36 |
| TRIBUTE ENERGY INC. | PO BOX 671595 | DALLAS | TX | 75267-1595 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $677,756.25 |
| TRIBUTE ENERGY INC. | PO BOX 671595 | DALLAS | TX | 75267-1595 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $3,696,854.08 |
| TRIBUTE ENERGY INC. | PO BOX 671595 | DALLAS | TX | 75267-1595 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,655,238.39 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $120.50 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $188.25 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $203.25 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $567.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $600.25 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $749.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $880.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $948.50 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $999.50 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,016.25 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,157.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,260.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,400.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,638.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,936.50 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,964.25 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,160.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,204.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,315.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,500.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,353.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,500.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,278.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,730.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,798.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,934.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,012.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,057.55 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,500.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,521.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,632.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,777.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,844.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,256.50 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,289.50 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,740.50 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,785.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8,000.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $8,500.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,576.50 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,642.25 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9,800.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,214.25 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $11,386.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $12,000.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,341.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $19,464.75 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $20,176.23 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $22,500.00 |
| TRINITY CONSULTANTS  INC. | PO BOX 972047 | DALLAS | TX | 75397-2047 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $23,267.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $28.45 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $100.64 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,149.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,800.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,800.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,800.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $10,400.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10,400.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,400.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $13,200.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13,200.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $13,200.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $24,750.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24,750.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $24,750.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $27,800.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $27,800.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $27,800.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $40,200.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $40,200.00 |
| TRINITY RAIL LEASING LLP | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $40,200.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $21.26 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $22.79 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $25.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $25.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $30.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $32.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $35.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $35.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $36.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $36.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $38.49 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $42.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $42.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $64.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $65.38 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $70.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $72.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $75.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $80.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $100.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $104.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $120.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $120.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $126.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $126.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $170.25 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $173.03 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $220.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $260.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $320.00 |

| Creditor Name | Address | City | State | Zip | Country | Reason for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $444.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $540.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,050.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,560.00 |
| TURBINE SERVICES LTD. | 41 OLD GICK ROAD | SARATOGA SPRINGS | NY | 12866 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,150.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $90.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $150.08 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $180.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $220.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $250.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $250.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $300.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $382.50 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $419.94 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $583.02 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $630.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $630.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $630.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $663.26 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $700.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $700.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $700.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $700.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $700.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $700.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $700.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $709.50 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $720.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $990.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,000.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,080.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,097.44 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,200.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,200.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,200.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,226.40 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,250.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,260.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,366.59 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,400.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,478.12 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,700.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,750.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,875.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,885.90 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,000.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,100.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,100.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,100.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,187.60 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,200.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,212.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,221.14 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,351.80 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,483.34 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,595.60 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,595.60 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,690.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,710.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,781.75 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,784.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,074.81 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,463.68 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,212.27 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,313.68 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,331.76 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,490.91 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,875.16 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,035.60 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,528.09 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,231.24 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,288.67 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,533.29 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,563.37 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,186.20 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $9,243.60 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,579.06 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,950.76 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10,123.63 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,423.12 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13,176.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $14,291.17 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $15,693.16 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $17,139.09 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17,293.36 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $17,345.14 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $17,881.33 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $18,021.47 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $18,282.34 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $20,873.76 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21,837.17 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $21,903.55 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $25,612.60 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $33,640.88 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $38,638.46 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $58,410.78 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $68,701.35 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $70,105.56 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $88,797.97 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $106,697.84 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $111,149.29 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $120,039.10 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $157,699.43 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $262,497.26 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $634,276.00 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $790,657.18 |
| TURN 2 SPECIALTY COMPANIES LLC | 3558 KILGORE PARKWAY | BAYTOWN | TX | 77523 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $812,892.73 |
| TURNAROUND LOGISTICS INC | 2323 CLEAR LAKE CITY BLVD, STE 180-249 | HOUSTON | TX | 77062 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $75.00 |
| TURNAROUND LOGISTICS INC | 2323 CLEAR LAKE CITY BLVD, STE 180-249 | HOUSTON | TX | 77062 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,210.00 |
| TURNAROUND LOGISTICS INC | 2323 CLEAR LAKE CITY BLVD, STE 180-249 | HOUSTON | TX | 77062 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,210.00 |
| TURNAROUND LOGISTICS INC | 2323 CLEAR LAKE CITY BLVD, STE 180-249 | HOUSTON | TX | 77062 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,210.00 |
| TURNAROUND LOGISTICS INC | 2323 CLEAR LAKE CITY BLVD, STE 180-249 | HOUSTON | TX | 77062 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,210.00 |
| TURNAROUND LOGISTICS INC | 2323 CLEAR LAKE CITY BLVD, STE 180-249 | HOUSTON | TX | 77062 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,210.00 |
| TURNAROUND LOGISTICS INC | 2323 CLEAR LAKE CITY BLVD, STE 180-249 | HOUSTON | TX | 77062 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,750.00 |
| TURNAROUND LOGISTICS INC | 2323 CLEAR LAKE CITY BLVD, STE 180-249 | HOUSTON | TX | 77062 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,750.00 |
| TURNAROUND LOGISTICS INC | 2323 CLEAR LAKE CITY BLVD, STE 180-249 | HOUSTON | TX | 77062 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,750.00 |
| TURNAROUND LOGISTICS INC | 2323 CLEAR LAKE CITY BLVD, STE 180-249 | HOUSTON | TX | 77062 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,750.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$2,116.25 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$1,989.10 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | -$738.81 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$521.62 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$319.38 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$32.55 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $29.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $49.70 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $54.67 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $56.55 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $56.55 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $71.74 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $74.68 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $79.26 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $98.96 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $113.10 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $114.45 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $114.45 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $141.38 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $169.65 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $169.65 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $169.65 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $169.66 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $171.13 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $182.70 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $192.36 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $197.93 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $197.93 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $197.93 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $212.45 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $226.66 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $231.99 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $250.17 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $260.27 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $282.75 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $319.28 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $339.50 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $345.10 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $361.62 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $395.55 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $400.33 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $407.43 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $413.80 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $418.56 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $425.60 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $489.24 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $492.06 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $593.78 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $596.51 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $640.65 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $659.93 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $672.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $696.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $701.31 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $710.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $715.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $736.13 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $741.76 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $741.76 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $746.96 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $755.12 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $768.48 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $851.20 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $851.40 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $851.40 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $874.12 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $877.25 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $904.60 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $953.92 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $963.55 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $969.65 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $989.70 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,013.88 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,019.45 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,050.47 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,075.62 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,079.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,214.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,220.50 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,276.80 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,277.10 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,360.66 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,390.80 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,417.08 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,417.08 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,502.18 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,567.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,579.97 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,622.93 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,688.79 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,694.91 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,764.29 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,775.62 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,793.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,854.40 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,971.93 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,989.10 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,034.56 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,052.13 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,131.12 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,202.91 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,228.26 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,234.93 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,296.24 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,362.01 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,502.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,515.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,518.43 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,644.15 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,663.30 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,694.03 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,722.65 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,725.28 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,735.74 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,954.12 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,964.32 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,034.36 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,130.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,134.82 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,337.13 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,373.51 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,620.06 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,630.75 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,678.33 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,684.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,695.81 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,752.17 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,865.25 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,892.20 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,892.20 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,893.41 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,979.04 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,285.33 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,396.30 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,656.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,067.80 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,238.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,426.74 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,460.90 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,488.35 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,622.50 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,643.19 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,658.12 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,659.04 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,015.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,029.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,425.75 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,446.40 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,552.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,658.46 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,718.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,723.10 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,807.41 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,872.99 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7,193.65 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,320.32 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,395.51 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,431.00 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,851.64 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7,923.46 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8,222.28 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,356.76 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,386.81 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,530.48 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,194.13 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $9,585.76 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,585.76 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $9,614.30 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,692.66 |
| TURNER INDUSTRIES GROUP LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,794.98 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $9,915.36 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,216.36 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $11,230.17 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $12,333.60 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12,517.89 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $12,848.28 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13,090.88 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13,636.00 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $13,791.00 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,702.38 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $16,864.10 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $16,962.50 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $17,472.00 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $18,270.25 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $18,799.35 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $19,262.33 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $19,388.76 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $20,117.00 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $21,223.00 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $21,252.08 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $21,831.16 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $21,879.40 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $21,940.42 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $22,281.44 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $23,019.00 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $24,147.86 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $24,221.03 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $25,781.16 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $26,499.09 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $26,966.95 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $38,374.48 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $49,223.00 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $55,050.68 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $56,232.51 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $64,349.08 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $68,072.69 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $70,792.99 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $85,394.84 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $95,222.03 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $95,836.02 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $96,081.80 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $97,476.48 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $98,429.45 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $98,487.32 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $98,816.68 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $98,864.92 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $100,562.26 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $107,316.79 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $112,332.32 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $128,120.21 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $148,749.57 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $172,486.00 |
| TURNER INDUSTRIES GROUP  LLC | PO BOX 3688 | BATON ROUGE | LA | 70821 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $363,312.00 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $216.66 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,027.42 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,037.25 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,480.00 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,805.00 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,805.00 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,805.00 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,805.00 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,805.00 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,805.00 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,854.43 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,018.42 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,089.70 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,645.75 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,605.92 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,237.97 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,836.89 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,850.00 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,537.02 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,174.13 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,542.72 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,993.78 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,690.21 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,920.41 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $11,043.60 |
| TURNKEY I&E LTD | 13100 SPACE CENTER BOULEVARD, 3RD FLOOR | HOUSTON | TX | 77059 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $19,149.88 |
| TURNSTONE E  H & S  INC | 1322 SPACE PARK DR, STE A155 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.00 |
| TURNSTONE E  H & S  INC | 1322 SPACE PARK DR, STE A155 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.00 |
| TURNSTONE E  H & S  INC | 1322 SPACE PARK DR, STE A155 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,425.00 |
| TURNSTONE E  H & S  INC | 1322 SPACE PARK DR, STE A155 | HOUSTON | TX | 77058 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,365.00 |
| U.S. BANK NATIONAL ASSOCIATION | SDS-12-2639, PO BOX 86 | MINNEAPOLIS | MI | 55486-2639 | | VENDOR OR SUPPLIER PAYMENT | 3/30/2022 | $500.00 |
| U.S. BANK NATIONAL ASSOCIATION | SDS-12-2639, PO BOX 86 | MINNEAPOLIS | MI | 55486-2639 | | VENDOR OR SUPPLIER PAYMENT | 3/30/2022 | $2,500.00 |
| U.S. BANK NATIONAL ASSOCIATION | SDS-12-2639, PO BOX 86 | MINNEAPOLIS | MI | 55486-2639 | | VENDOR OR SUPPLIER PAYMENT | 3/22/2022 | $2,500.00 |
| U.S. BANK NATIONAL ASSOCIATION | SDS-12-2639, PO BOX 86 | MINNEAPOLIS | MI | 55486-2639 | | VENDOR OR SUPPLIER PAYMENT | 3/30/2022 | $6,400.00 |
| U.S. BANK NATIONAL ASSOCIATION | SDS-12-2639, PO BOX 86 | MINNEAPOLIS | MI | 55486-2639 | | VENDOR OR SUPPLIER PAYMENT | 3/30/2022 | $91,400.00 |
| U.S. CUSTOMS AND BORDER PROTECTION | PO BOX 530071 | ATLANTA | GA | 30353-0071 | | VENDOR OR SUPPLIER PAYMENT | 3/25/2022 | $2,665.74 |
| U.S. CUSTOMS AND BORDER PROTECTION | PO BOX 530071 | ATLANTA | GA | 30353-0071 | | VENDOR OR SUPPLIER PAYMENT | 3/25/2022 | $4,880.62 |
| U.S. CUSTOMS AND BORDER PROTECTION | PO BOX 530071 | ATLANTA | GA | 30353-0071 | | VENDOR OR SUPPLIER PAYMENT | 4/5/2022 | $5,162.51 |
| U.S. CUSTOMS AND BORDER PROTECTION | PO BOX 530071 | ATLANTA | GA | 30353-0071 | | VENDOR OR SUPPLIER PAYMENT | 5/4/2022 | $11,319.07 |
| UKG INC | 1485 N PARK DR | WESTON | FL | 33326 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $750.00 |
| UKG INC | 1485 N PARK DR | WESTON | FL | 33326 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,255.60 |
| UKG INC | 1485 N PARK DR | WESTON | FL | 33326 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $9,260.00 |
| UKG INC | 1485 N PARK DR | WESTON | FL | 33326 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $36,768.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $30.69 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $71.40 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $167.00 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $401.86 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $628.90 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $678.75 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $721.69 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,269.00 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,562.18 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,595.30 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,759.05 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,782.00 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,882.45 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,127.77 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,664.61 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,872.07 |
| ULINE INC. | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,036.62 |
| UMICORE CATALYST USA LLC | 1301 MAIN STREET | CATOOSA | OK | 74015 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,200.00 |
| UMICORE CATALYST USA LLC | 1301 MAIN STREET | CATOOSA | OK | 74015 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,000.00 |
| UMICORE CATALYST USA LLC | 1301 MAIN STREET | CATOOSA | OK | 74015 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $16,800.00 |
| UMICORE CATALYST USA LLC | 1301 MAIN STREET | CATOOSA | OK | 74015 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $240,350.00 |
| UNDERGROUND STORAGE LLC | 4800 SAN FELIPE | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,250.00 |
| UNDERGROUND STORAGE LLC | 4800 SAN FELIPE | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,250.00 |
| UNDERGROUND STORAGE LLC | 4800 SAN FELIPE | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,250.00 |
| UNDERGROUND STORAGE LLC | 4800 SAN FELIPE | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,250.00 |
| UNDERGROUND STORAGE LLC | 4800 SAN FELIPE | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $3,250.00 |
| UNDERGROUND STORAGE LLC | 4800 SAN FELIPE | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,293.00 |
| UNDERGROUND STORAGE LLC | 4800 SAN FELIPE | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $116,667.00 |
| UNDERGROUND STORAGE LLC | 4800 SAN FELIPE | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $116,667.00 |
| UNDERGROUND STORAGE LLC | 4800 SAN FELIPE | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $116,667.00 |
| UNDERGROUND STORAGE LLC | 4800 SAN FELIPE | HOUSTON | TX | 77056 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $116,667.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $195.95 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $271.16 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,482.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,482.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,482.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,976.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,976.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,976.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,135.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,470.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,470.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,470.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,964.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,964.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,964.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,964.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,964.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,964.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,964.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,964.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,964.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,854.65 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,856.75 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,952.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,952.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,952.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,952.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,113.24 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,113.24 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,305.08 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,336.35 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,336.35 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,336.35 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,336.35 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,336.35 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,405.87 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,504.11 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,504.11 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,504.11 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,504.11 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,555.41 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,628.70 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,739.11 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,739.11 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,739.11 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $6,739.11 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,410.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,410.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,410.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $7,410.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $9,880.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9,880.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $9,880.00 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $45,821.01 |
| UNION TANK CAR COMPANY | PO BOX 91793 | CHICAGO | IL | 60693 | | VENDOR OR SUPPLIER PAYMENT | 4/25/2022 | $50,321.07 |
| UNITED HEALTHCARE | 22561 NETWORK PLACE | CHICAGO | IL | 60673-1225 | | VENDOR OR SUPPLIER PAYMENT | 5/3/2022 | $5,835.21 |
| UNITED HEALTHCARE | 22561 NETWORK PLACE | CHICAGO | IL | 60673-1225 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $5,960.21 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED HEALTHCARE | 22561 NETWORK PLACE | CHICAGO | IL | 60673-1225 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $6,040.61 |
| UNITED HEALTHCARE | 22561 NETWORK PLACE | CHICAGO | IL | 60673-1225 | | VENDOR OR SUPPLIER PAYMENT | 5/2/2022 | $6,058.02 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | -$16,898.49 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | -$16,405.31 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$600.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | -$220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | -$4.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$0.71 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | -$0.71 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.32 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.32 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.32 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.36 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.37 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.37 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.37 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.37 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.42 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.62 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.62 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.67 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.68 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.70 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.77 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.77 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.77 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.77 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.77 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.81 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.81 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.81 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.81 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.81 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.81 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.83 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.83 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.87 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $0.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $0.91 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.93 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $0.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $0.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $0.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $0.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $0.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.99 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $0.99 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.01 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.03 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.03 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.03 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.03 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.03 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.03 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.04 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.04 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1.15 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.21 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.22 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.24 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.26 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.26 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.26 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.26 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1.26 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.27 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.31 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.40 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.48 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.48 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.53 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.53 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1.53 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.55 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1.55 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.58 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.60 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.63 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.77 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.77 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.77 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.82 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.82 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1.82 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.87 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.87 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.99 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.99 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2.01 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2.04 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2.10 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2.10 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2.36 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2.36 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2.36 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2.37 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2.37 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2.43 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2.43 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2.47 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2.47 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2.54 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2.79 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2.79 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2.79 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2.87 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3.15 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3.15 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3.15 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.15 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3.15 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3.15 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3.20 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.46 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3.57 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3.57 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3.61 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3.62 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.63 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3.71 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3.71 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.71 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3.73 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3.73 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3.85 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3.85 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.85 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.99 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.02 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4.03 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4.17 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4.17 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.17 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.18 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4.18 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4.18 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4.23 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.27 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4.27 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4.28 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4.30 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4.30 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4.34 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4.34 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4.53 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4.79 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.14 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5.17 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5.17 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5.27 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.27 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5.31 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5.31 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.43 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.43 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.43 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.43 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.43 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.43 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5.43 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.47 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5.47 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5.47 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5.92 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6.18 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6.23 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6.23 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6.31 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6.36 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.79 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6.79 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7.10 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7.54 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7.54 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7.54 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7.59 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8.12 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $8.24 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8.96 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $9.01 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $9.92 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $9.92 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $10.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $10.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10.18 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10.28 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10.45 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $10.47 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11.38 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $11.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.01 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12.01 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12.01 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12.01 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $13.60 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16.22 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $16.61 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16.61 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16.61 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16.65 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16.65 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $17.05 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $17.10 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $17.10 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $22.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $23.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $23.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $23.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $23.38 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $23.38 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $23.38 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24.33 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $24.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $25.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $25.64 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $25.64 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $30.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $30.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $33.53 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $32.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $42.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $42.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $42.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $42.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $42.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $44.61 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $45.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $45.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $45.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $45.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $45.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $45.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $45.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $46.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $46.06 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $46.74 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $46.74 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $46.74 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $46.84 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $47.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $47.29 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $48.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $48.30 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $50.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $51.05 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $52.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $53.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $54.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $54.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $54.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $54.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $55.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $55.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $55.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $55.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $56.25 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $56.35 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $56.35 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $56.35 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $56.35 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $56.35 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $56.35 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $56.35 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $56.35 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $56.35 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $56.35 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $57.06 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $57.06 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $58.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $58.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $58.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $58.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $58.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $58.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $58.38 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $58.38 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $59.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $59.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $59.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $59.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $59.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $60.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $60.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $60.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $60.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $62.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $62.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $62.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $62.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $62.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $62.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $62.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $63.68 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $63.68 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $64.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $64.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $64.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $66.38 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $66.38 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $70.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $72.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $72.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $72.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $72.92 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $74.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $87.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $99.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $99.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $99.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $99.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $105.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $105.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $109.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $110.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $110.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $116.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $116.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $116.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $116.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $116.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $116.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $116.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $116.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $120.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $120.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $125.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $125.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $125.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $131.25 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $131.25 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $132.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $150.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $150.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $150.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $153.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $155.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $158.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $158.40 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $160.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $160.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $160.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $160.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $160.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $164.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $165.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $165.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $168.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $175.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $175.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $175.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $175.13 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $180.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $180.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $180.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $183.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $184.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $184.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $184.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $184.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $184.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $184.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $185.25 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $188.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $188.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $188.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $188.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $189.55 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $190.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $198.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $198.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $198.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $198.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $198.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $198.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $198.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $198.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $200.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $200.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $200.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $200.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $200.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $201.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $201.25 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $204.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $208.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $208.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $208.96 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $210.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $211.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $211.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $211.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $211.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $211.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $213.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $216.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $216.38 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $216.38 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $219.60 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $220.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $224.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $225.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $228.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $228.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $228.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $228.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $228.24 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $228.24 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $228.24 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $230.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $230.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $230.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $232.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $234.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $235.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $235.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $242.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $243.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $243.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $244.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $249.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $250.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $270.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $270.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $270.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $270.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $285.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $285.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $285.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $293.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $293.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $293.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $295.76 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $299.10 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $300.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $300.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $300.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $307.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $310.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $315.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $316.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $316.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $316.25 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $320.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $320.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $320.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $320.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $335.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $336.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $336.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $336.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $336.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $336.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $340.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $341.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $341.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $341.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $341.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $341.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $341.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $341.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $341.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $341.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $345.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $350.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $350.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $350.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $355.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $357.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $360.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $360.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $360.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $360.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $360.83 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $364.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $368.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $370.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $370.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $380.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $390.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $390.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $390.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $392.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $395.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $405.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $405.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $405.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $405.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $408.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $409.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $409.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $409.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $409.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $409.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $410.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $418.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $418.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $418.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $418.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $418.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $418.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $418.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $418.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $420.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $420.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $420.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $420.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $420.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $425.06 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $431.25 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $438.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $440.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $440.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $445.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $450.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $458.11 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $458.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $460.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $472.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $486.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $486.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $486.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $486.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $486.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $486.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $486.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $486.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $495.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $496.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $496.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $496.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $496.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $496.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $496.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $496.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $496.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $496.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $497.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $498.06 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $499.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $499.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $499.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $499.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $500.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $500.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $500.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $500.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $508.82 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $513.54 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $516.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $517.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $518.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $518.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $518.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $518.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $524.04 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $524.04 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $524.04 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $524.04 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $525.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $525.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $525.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $527.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $527.88 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $540.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $543.28 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $543.28 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $551.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $552.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $553.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $560.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $560.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $560.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $560.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $560.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $561.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $561.56 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $565.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $565.61 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $575.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $576.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $576.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $576.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $576.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $576.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $578.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $594.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $595.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $596.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $599.00 |
| UNITED RENTALS | PO BOX 840516 | DALLAS | TX | 75284-0516 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $602.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $615.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $615.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $615.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $620.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $620.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $620.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $620.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $623.36 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $623.36 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $623.36 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $623.36 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $623.36 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $630.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $632.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $635.04 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $650.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $650.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $650.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $650.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $654.98 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $660.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $660.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $660.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $660.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $660.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $672.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $672.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $672.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $672.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $675.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $675.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $675.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $679.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $679.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $679.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $679.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $682.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $682.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $682.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $684.72 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $684.72 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $684.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $684.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $684.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $684.97 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $686.96 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $688.19 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $690.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $690.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $690.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $690.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $693.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $693.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $693.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $699.03 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $706.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $706.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $720.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $720.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $720.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $726.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $727.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $727.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $729.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $729.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $736.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $747.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $747.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $750.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $754.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $761.25 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $775.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $783.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $783.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $793.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $793.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $793.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $793.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $793.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $793.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $793.75 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $798.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $798.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $800.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $802.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $811.90 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $836.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $836.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $836.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $836.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $841.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $874.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $875.60 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $878.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $878.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $878.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $878.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $878.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $878.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $878.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $878.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $878.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $878.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $882.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $882.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $882.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $900.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $900.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $900.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $907.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $910.46 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $910.46 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $911.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $911.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $912.96 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $912.96 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $926.25 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $934.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $934.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $944.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $945.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $970.02 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $972.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,000.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,018.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,018.80 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,040.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,054.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,054.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,054.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,062.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,062.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,094.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,100.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,123.12 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,130.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,154.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,154.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,157.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,170.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,185.96 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,190.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,190.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,190.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,190.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,200.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,243.27 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,243.27 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,243.27 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,243.27 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,244.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,244.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,244.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,254.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,254.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,260.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,260.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,279.92 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,300.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,323.00 |
| UNITED RENTALS | PO BOX 840516 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,323.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,323.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,323.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,342.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,346.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,379.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,379.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,379.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,379.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,379.16 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,407.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,410.18 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,410.18 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,415.15 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,440.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,440.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,462.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,472.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,492.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,492.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,494.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,494.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,494.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,494.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,500.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,500.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,557.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,596.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,600.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,621.25 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,672.55 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,672.55 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,673.60 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,680.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,680.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,680.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,680.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,680.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,680.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,680.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,680.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,685.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,685.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,685.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,709.40 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,747.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,747.78 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,748.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,748.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,752.60 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,752.60 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,760.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,773.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,782.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,782.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,800.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,800.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,858.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,891.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,891.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,925.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,925.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,949.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,949.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,949.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,949.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,949.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,949.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,949.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,949.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,949.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,949.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,949.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,949.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,980.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,985.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,000.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,008.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,008.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,008.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,032.32 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,080.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,081.90 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,100.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,122.72 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,122.72 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,135.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,136.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,136.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,136.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,136.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,169.46 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,169.46 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,169.46 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,228.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,228.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,240.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,300.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,300.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,300.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,300.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,344.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,350.79 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,350.79 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,440.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,492.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,492.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,492.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,508.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,563.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,563.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,587.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,616.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,676.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,682.41 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,688.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,788.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,788.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,795.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,800.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,800.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,802.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,840.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,892.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $2,892.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,944.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,000.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,000.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,000.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,102.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,120.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,132.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,132.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,132.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,132.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,132.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,168.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,168.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,168.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,168.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,230.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,266.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,266.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,266.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,280.95 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,318.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,359.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,359.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,373.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,385.94 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,462.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,553.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,600.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,664.50 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,676.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,767.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,852.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,018.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,063.37 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,063.37 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,266.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,266.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,266.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,266.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,428.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,428.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,428.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,480.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,480.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,480.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,480.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,500.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,500.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,620.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,620.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $4,640.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,640.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,640.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,686.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,752.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,752.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $4,860.08 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,060.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,060.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,060.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $5,060.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,119.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,119.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,180.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,180.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,180.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,180.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,180.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,240.42 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,240.42 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,240.42 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,241.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,241.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,265.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,265.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,426.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,450.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,450.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,450.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,450.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,000.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,210.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,747.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,747.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,747.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,747.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $6,747.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,890.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,890.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,905.19 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,152.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,152.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,152.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,359.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,359.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7,359.11 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,536.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,536.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,536.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $7,536.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7,553.05 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,756.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,756.44 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10,000.60 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,038.66 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,038.66 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $11,038.66 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11,340.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,634.66 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11,634.66 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $13,494.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $13,494.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $13,494.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $14,304.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $14,304.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14,304.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15,520.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $32,878.60 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $32,878.60 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $49,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $49,400.00 |
| UNITED RENTALS | PO BOX 840514 | DALLAS | TX | 75284-0514 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $49,400.00 |
| UNITED STEEL WORKERS (USW) | PAY_TX | | | | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,016.78 |
| UNITED STEEL WORKERS (USW) | PAY_TX | | | | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,458.30 |
| UNITED STEEL WORKERS (USW) | PAY_TX | | | | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $8,148.02 |
| UNITED WAY | PAY_TX | | | | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,866.34 |
| UNITED WAY | PAY_TX | | | | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,006.34 |
| UNIVAR SOLUTIONS USA INC | 62190 COLLECTION | CHICAGO | IL | 60693-0621 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| UNIVAR SOLUTIONS USA INC | 62190 COLLECTION | CHICAGO | IL | 60693-0621 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,924.96 |
| UNIVAR SOLUTIONS USA INC | 62190 COLLECTION | CHICAGO | IL | 60693-0621 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,950.00 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $120.00 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $173.25 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $225.00 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $272.61 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $471.66 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $527.50 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $600.00 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $840.00 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $870.20 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $900.00 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $900.00 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,062.75 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,110.60 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,153.44 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,741.36 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,676.89 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,773.33 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,886.27 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $5,471.90 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6,917.38 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $9,189.19 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $10,343.73 |
| UNIVERSAL PLANT SERVICES INC. | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,974.02 |
| UOP LLC | 28906 NETWORK PL | CHICAGO | IL | 60673-1289 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,214.92 |
| UOP LLC | 28906 NETWORK PL | CHICAGO | IL | 60673-1289 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $35,302.80 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $67.95 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $115.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $127.53 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $144.83 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $230.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $275.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $297.50 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $300.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $300.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $300.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $324.22 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $350.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $383.80 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $530.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $581.09 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $589.26 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $600.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $600.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $605.64 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $720.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $775.58 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $805.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $805.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $805.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $827.37 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $900.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $905.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $935.64 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,008.78 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,057.07 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,091.68 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,200.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,359.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,363.95 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,408.12 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,440.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,476.32 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,520.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,545.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,568.29 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,644.40 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,645.02 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,771.03 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,794.10 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,798.41 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,843.28 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,945.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,968.96 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,000.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,145.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,160.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,287.52 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,294.26 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,504.21 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,551.77 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,660.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $2,860.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $2,908.98 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,464.46 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,919.94 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $4,067.94 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,650.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,667.98 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,673.83 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $6,418.88 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,065.73 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,735.99 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,546.92 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $11,074.84 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,567.24 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $12,713.44 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $12,986.31 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $13,300.52 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13,330.58 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $14,781.11 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15,664.57 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $15,832.05 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16,795.34 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $17,013.41 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $17,113.20 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $17,561.29 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $18,000.17 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $19,096.40 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $20,179.95 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $20,571.00 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $21,021.73 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $23,250.44 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $25,266.35 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25,943.36 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $28,805.74 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $29,709.26 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $29,993.32 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $32,847.43 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $42,930.01 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $72,808.03 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $74,961.01 |
| UPS INDUSTRIAL SERVICES  LLC | PO BOX 733468 | DALLAS | TX | 75373-3468 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $80,426.21 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,417.13 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,021.38 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,149.26 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,548.57 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,554.69 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,698.86 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,913.89 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,730.65 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,938.08 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8,188.13 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13,617.91 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $13,780.67 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $14,357.51 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15,893.06 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16,461.63 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $17,770.80 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $18,935.61 |
| UPS MACHINERY SERVICES  INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $19,444.35 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $61.25 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $78.75 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $78.75 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $78.75 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $78.75 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $78.75 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $78.75 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $105.00 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $105.00 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $110.25 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $110.54 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $161.19 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $166.25 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $224.60 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $240.51 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $259.16 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $262.60 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $275.64 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $336.90 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $437.82 |
| USA INDUSTRIES  INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $451.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| USA INDUSTRIES INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $452.47 |
| USA INDUSTRIES INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $583.76 |
| USA INDUSTRIES INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $641.72 |
| USA INDUSTRIES INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $864.22 |
| USA INDUSTRIES INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,156.95 |
| USA INDUSTRIES INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,782.50 |
| USA INDUSTRIES INC. | PO BOX 12757 | HOUSTON | TX | 77217-2757 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2,542.19 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $45.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $63.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $170.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $176.32 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $200.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $200.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $209.87 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $212.38 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $225.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $242.26 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $261.32 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $275.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $275.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $275.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $315.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $343.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $375.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $380.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $487.50 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $500.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $534.54 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $562.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $600.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $630.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $630.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $721.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $721.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $727.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $750.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $750.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $762.48 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $834.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $871.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $890.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $927.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $927.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $927.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $927.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $927.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $927.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $988.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,000.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,018.52 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,105.50 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,112.40 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,200.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,200.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,309.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,362.72 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,368.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,442.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,479.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,162.73 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,169.40 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,391.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,403.68 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,541.52 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,710.91 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,781.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,781.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,805.16 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,960.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,194.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,200.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $3,500.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,500.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,510.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,700.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,700.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,083.27 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,545.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,585.57 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,622.42 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $4,801.35 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4,854.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,023.94 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,300.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $5,411.50 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,450.42 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,522.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $5,522.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,522.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,590.50 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,728.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $5,737.50 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,370.50 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,427.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $6,512.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,684.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,762.50 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,444.42 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,616.60 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $9,150.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9,248.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $11,245.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $12,898.08 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $22,680.00 |
| VALLEN DISTRIBUTION INC | PO BOX 404753 | ATLANTA | GA | 30384-4753 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $34,395.00 |
| VANTAGE SOLUTIONS LLC | 241 CAPTOWN | MONTGOMERY | TX | | 77356 | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $145.00 |
| VANTAGE SOLUTIONS LLC | 241 CAPTOWN | MONTGOMERY | TX | | 77356 | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $290.00 |
| VANTAGE SOLUTIONS LLC | 241 CAPTOWN | MONTGOMERY | TX | | 77356 | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $580.00 |
| VANTAGE SOLUTIONS LLC | 241 CAPTOWN | MONTGOMERY | TX | | 77356 | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $870.00 |
| VANTAGE SOLUTIONS LLC | 241 CAPTOWN | MONTGOMERY | TX | | 77356 | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,160.00 |
| VANTAGE SOLUTIONS LLC | 241 CAPTOWN | MONTGOMERY | TX | | 77356 | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,450.00 |
| VANTAGE SOLUTIONS LLC | 241 CAPTOWN | MONTGOMERY | TX | | 77356 | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,450.00 |
| VANTAGE SOLUTIONS LLC | 241 CAPTOWN | MONTGOMERY | TX | | 77356 | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,740.00 |
| VANTAGE SOLUTIONS LLC | 241 CAPTOWN | MONTGOMERY | TX | | 77356 | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,740.00 |
| VANTAGE SOLUTIONS LLC | 241 CAPTOWN | MONTGOMERY | TX | | 77356 | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2,900.00 |
| VLS ENVIRONMENTAL SOLUTIONS LLC | DEPT 320, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,819.55 |
| VLS ENVIRONMENTAL SOLUTIONS LLC | DEPT 320, PO BOX 4346 | HOUSTON | TX | 77210-4346 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $4,021.15 |
| VOGELBUSCH USA INC | 1826 SNAKE RIVER RD, #C | KATY | TX | | 77449 | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15,000.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $0.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1.28 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1.89 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3.42 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4.05 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6.09 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7.49 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10.14 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.24 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $10.27 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $10.80 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12.60 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $13.18 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13.69 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $15.73 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $16.15 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $16.85 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $17.18 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $17.47 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $18.93 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $18.93 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $19.58 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $20.58 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $20.88 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $22.43 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $25.20 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $28.49 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $28.76 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $30.71 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $39.16 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $39.16 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $39.32 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $39.82 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $39.98 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $39.98 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $41.74 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $42.10 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $45.75 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $45.75 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $47.54 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $49.74 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $49.74 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $50.40 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $50.40 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $53.60 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $54.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $56.98 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $58.74 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $61.26 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $62.10 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $62.38 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $62.38 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $63.06 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $67.29 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $78.32 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $78.44 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $79.16 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $79.96 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $80.40 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $85.08 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $88.06 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $89.72 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $89.72 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $92.60 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $100.20 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $102.10 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $107.20 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $112.15 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $112.15 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $113.72 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $113.96 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $117.14 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $117.26 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $117.48 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $120.64 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $137.90 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $148.59 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $153.15 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $153.63 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $154.62 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $159.83 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $160.80 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $161.22 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $170.16 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $170.94 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $177.08 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $208.35 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $215.95 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $216.74 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $226.28 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $235.14 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $235.70 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $236.28 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $237.18 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $241.28 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $241.28 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $245.04 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $247.31 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $252.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $253.36 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $260.76 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $270.77 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $285.87 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $285.90 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $301.20 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $301.86 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $303.04 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $308.77 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $310.57 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $312.24 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $313.95 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $318.42 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $321.60 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $322.90 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $329.98 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $371.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $391.38 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $424.26 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $431.90 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $461.37 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $463.79 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $463.86 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $517.58 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $538.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $550.37 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $564.81 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $573.01 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $576.71 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $578.16 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $588.26 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $588.26 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $598.92 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $631.70 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $631.70 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $641.66 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $645.51 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $649.25 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $657.29 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $681.73 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $748.62 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $759.50 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $835.45 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $855.60 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $881.10 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $911.20 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $942.11 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $949.26 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $1,008.47 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,082.34 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,085.09 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,190.45 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,404.00 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,577.04 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,726.45 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,924.98 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,942.81 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,948.92 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,324.64 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,492.68 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,537.40 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,598.56 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,363.40 |
| VWR INTERNATIONAL | PO BOX 640169 | PITTSBURGH | PA | 15264-0169 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $4,638.60 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,124.55 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8,465.00 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $30,250.00 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $30,250.00 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $78,000.00 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $78,000.00 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $84,000.00 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $84,000.00 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $84,000.00 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $130,000.00 |
| WABASH POWER EQUIPMENT | 444 CARPENTER AVE | WHELLING | IL | 60090 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $130,000.00 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $0.00 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $0.00 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $50.00 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $57.99 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $65.00 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $93.22 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $94.79 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $101.63 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $103.48 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $109.46 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $114.56 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $116.60 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $119.80 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $172.58 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $196.34 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $214.96 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $216.10 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $218.52 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $237.07 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $237.38 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $239.11 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $260.31 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $280.84 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $290.76 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $296.20 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $300.78 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $312.95 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $318.46 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $325.06 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $341.71 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $341.80 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $350.46 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $354.28 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $358.72 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/5/2022 | $367.66 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $379.79 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $404.47 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $440.50 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $448.06 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $609.50 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $635.90 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/12/2022 | $718.43 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $753.24 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $755.16 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $770.16 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $771.61 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $771.61 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $800.00 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $858.68 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $884.40 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $979.26 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $987.56 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $994.89 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $1,122.38 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $1,143.84 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $1,165.86 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $1,220.10 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $1,293.04 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $1,324.59 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/7/2022 | $1,700.04 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $1,731.16 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/12/2022 | $1,751.30 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $1,790.94 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $1,820.25 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $1,827.52 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $1,893.00 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $2,050.70 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $2,101.95 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $2,110.50 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $2,152.31 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $2,309.95 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $2,343.15 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $2,367.30 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $2,432.81 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $2,443.20 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $2,443.20 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $2,443.20 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $2,443.20 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $2,452.44 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $2,614.50 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $2,621.93 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $2,690.00 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $2,866.05 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $2,981.89 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $3,110.56 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $3,530.67 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $3,546.63 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $3,679.44 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $3,892.05 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $3,991.64 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/14/2022 | $4,093.02 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $4,204.73 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 3/17/2022 | $4,442.50 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/12/2022 | $5,380.00 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $5,577.60 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $6,947.10 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $10,453.83 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $10,539.35 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $10,756.80 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/1/2022 | $11,787.98 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $12,013.47 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $12,048.24 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/12/2022 | $12,743.42 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 5/19/2022 | $21,620.00 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/21/2022 | $21,716.99 |
| WASTE MANAGEMENT OF TEXAS INC | 1910 AFTON RD | HOUSTON | TX | 77055 | | UTILITY PAYMENT | 4/28/2022 | $22,294.01 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $140.00 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,358.80 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $5,759.24 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,083.18 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,710.23 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $7,490.00 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8,270.35 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $11,153.21 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $12,435.04 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $14,087.40 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $14,793.84 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $22,654.10 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $25,781.90 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $30,000.00 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $30,000.00 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $30,000.00 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $30,108.35 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $42,000.00 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $45,000.00 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $46,500.00 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $46,500.00 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $117,277.75 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $117,277.75 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $117,277.75 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $117,277.75 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $117,851.59 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $118,981.59 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $120,236.49 |
| WATCO COMPANIES INC. | 39575 TREASURY CTR | CHICAGO | IL | 60694-9500 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $122,982.19 |
| WAY SERVICE LTD. | PO BOX 36530 | HOUSTON | TX | 77236 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $6,069.67 |
| WAY SERVICE LTD. | PO BOX 36530 | HOUSTON | TX | 77236 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $6,069.67 |
| WAY SERVICE LTD. | PO BOX 36530 | HOUSTON | TX | 77236 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,069.67 |
| WAY SERVICE LTD. | PO BOX 36530 | HOUSTON | TX | 77236 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,069.67 |
| WAY SERVICE LTD. | PO BOX 36530 | HOUSTON | TX | 77236 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6,069.67 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK | NY | 01053 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $131,576.42 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK | NY | 01053 | | VENDOR OR SUPPLIER PAYMENT | 3/11/2022 | $201,256.73 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | -$573,392.15 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | -$386,152.44 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$68,969.37 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$41,566.10 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$21,030.28 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | -$14,778.91 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$7,656.35 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$7,308.38 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$3,103.92 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$2,554.33 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | -$657.25 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$259.04 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$58.07 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | -$9.16 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.07 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.01 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | -$0.01 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $0.25 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $265.14 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $1,128.50 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $4,685.75 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $111,363.15 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $172,259.05 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $225,594.18 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $442,024.34 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $494,094.82 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $702,664.54 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,109,507.96 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $1,276,589.04 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $1,492,882.14 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $3,422,546.84 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 3/15/2022 | $4,249,445.32 |
| WESTLAKE CHEMICAL OPCO LP | P. O. BOX 2449 | SULPHUR | LA | 70664-2449 | | VENDOR OR SUPPLIER PAYMENT | 5/13/2022 | $6,185,152.83 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $25.00 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/31/2022 | $26.80 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $28.24 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $40.90 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $45.40 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $46.96 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $62.50 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $75.90 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $184.29 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $236.00 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $264.03 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $285.00 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $351.14 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $408.34 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $416.65 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $416.65 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $416.68 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $416.68 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $422.23 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $500.00 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $630.57 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $833.30 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/31/2022 | $1,041.70 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,102.55 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,134.10 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,139.30 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,167.20 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,170.54 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $1,250.00 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/31/2022 | $1,787.90 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,787.90 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,787.90 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,787.90 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,787.90 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,098.00 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $2,700.00 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15,062.33 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $15,110.24 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $16,299.41 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $16,349.41 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $16,675.22 |
| WEX | P.O. BOX 9528 | FARGO | ND | 58106-9528 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $16,958.56 |
| WHA INTERNATIONAL INC | 5605 DONA ANA ROAD | LAS CRUCES | NM | 88007 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,708.75 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $0.34 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $0.65 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1.44 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2.46 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $2.56 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $2.97 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3.25 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.38 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4.38 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $4.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $6.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $6.66 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7.11 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $7.20 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $7.25 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $7.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8.36 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $8.70 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $8.72 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $8.76 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $8.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $10.71 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $10.77 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $10.96 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $11.05 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $12.28 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $12.42 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $14.05 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $15.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $17.52 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $17.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $18.55 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $18.92 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $19.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $20.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $21.25 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $21.30 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $21.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $22.12 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $24.45 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $25.20 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $26.05 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $26.28 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $26.28 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $26.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $27.04 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $29.72 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $34.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $35.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $35.04 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $35.04 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $38.48 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $38.56 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $38.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $38.88 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $39.32 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $39.32 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $39.32 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39.32 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $39.32 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $40.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $41.28 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $42.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $43.62 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $44.20 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $45.04 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $46.77 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $48.75 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $48.75 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $49.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $49.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $49.87 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $50.88 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $52.74 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $52.74 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $52.98 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $54.92 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $55.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $55.28 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $57.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $57.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $58.10 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $58.17 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $58.97 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $59.64 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $60.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $61.95 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $62.10 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $62.75 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $64.71 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $64.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $64.95 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $65.43 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $66.64 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $67.45 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $69.75 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $71.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $71.87 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $73.32 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $74.52 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $76.32 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $76.32 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $77.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $77.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $77.94 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $78.12 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $81.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $81.70 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $81.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $82.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $83.91 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $84.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $85.38 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $89.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $89.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $90.16 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $90.30 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $92.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $95.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $97.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $97.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $99.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $105.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $108.25 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $110.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $110.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $110.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $110.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $110.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $110.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $110.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $111.06 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $113.25 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $111.39 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $113.90 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $114.84 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $114.93 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $115.30 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $116.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $119.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $124.20 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $124.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $125.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $125.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $132.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $134.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $136.44 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $141.96 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $142.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $147.78 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $150.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $150.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $151.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $151.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $152.28 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $152.64 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $153.15 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $158.72 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $160.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $164.88 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $169.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $170.56 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $171.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $171.26 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $172.32 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $172.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $181.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $181.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $181.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $187.94 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $190.76 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $192.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $195.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $199.08 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $201.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $202.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $202.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $205.35 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $206.96 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $207.14 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $209.82 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $214.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $217.25 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $224.12 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $225.34 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $227.68 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $232.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $233.88 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $240.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $243.25 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $249.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $254.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $258.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $258.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $259.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $260.46 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $267.96 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $268.95 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $274.34 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $275.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $290.85 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $294.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $294.13 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $302.35 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $306.97 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $307.44 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $316.42 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $322.58 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $322.59 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $323.41 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $339.26 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $344.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $344.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $368.94 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $376.51 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $388.04 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $390.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $394.72 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $398.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $400.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $405.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $419.55 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $420.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $421.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $426.96 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $435.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $441.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $476.77 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $481.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $489.02 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $499.25 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $584.97 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $600.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $600.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $602.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $617.04 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $626.16 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $636.68 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $643.42 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $647.25 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $655.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $658.84 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $700.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $748.72 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $751.65 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $760.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $763.20 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $770.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $770.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $771.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $782.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $812.10 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $844.64 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $847.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $849.46 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $850.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $862.40 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $906.46 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $926.08 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $992.30 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,031.82 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $1,058.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,098.72 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,113.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,136.48 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $1,187.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,190.76 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,257.14 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,257.14 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,280.85 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,285.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,309.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $1,313.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $1,351.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,393.68 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,398.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,398.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,529.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,583.36 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,620.81 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,624.90 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,666.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,746.03 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $1,781.63 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $1,926.66 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,944.20 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $1,990.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $2,002.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,002.01 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,067.35 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $2,272.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $2,280.87 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,284.24 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,580.10 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,778.44 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,189.06 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,217.62 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $3,249.80 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,318.43 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $3,501.06 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $3,509.79 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,788.70 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,788.70 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $3,788.70 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $3,870.96 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,902.85 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,066.79 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,083.52 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $4,083.52 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $4,151.76 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $4,181.20 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,560.17 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,560.18 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,763.50 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,863.12 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $5,287.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $6,027.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,250.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $6,287.22 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $6,287.22 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,019.58 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $7,126.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,126.60 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $7,489.65 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $9,807.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $17,648.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $17,810.16 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $27,432.56 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $30,192.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $40,410.00 |
| WHOLESALE ELECTRIC SUPPLY COMPANY | PO BOX 732778 | DALLAS | TX | 75373 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $40,410.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $780.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $785.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $1,275.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $1,816.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,825.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,862.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $1,872.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $2,090.51 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $2,840.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,101.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $3,447.09 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,702.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $3,750.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $3,932.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $5,400.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $5,824.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $7,564.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $8,370.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $9,775.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $11,810.24 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/28/2022 | $11,920.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/3/2022 | $12,431.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $12,600.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $13,200.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $20,000.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $49,400.00 |
| WIT DEVELOPMENT & CONTRACTING INC | 7092 FM 421 | KOUNTZE | TX | 77625 | | VENDOR OR SUPPLIER PAYMENT | 3/24/2022 | $76,298.00 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$72,166.97 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | -$39,560.57 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $925.00 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 4/21/2022 | $925.00 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $5,314.30 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $21,901.86 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $28,630.66 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $39,560.57 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $46,256.00 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $46,256.00 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $47,181.00 |
| WOLF LAKE TERMINALS INC | PO BOX 565 | HAMMOND | IN | 46325 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $72,166.97 |
| WOOD ENVIRONMENT & INFRASTRUCTURE SOLUTIONS INC | PO BOX 74008618 | CHICAGO | IL | 60674-8618 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $4,990.00 |
| WOOD ENVIRONMENT & INFRASTRUCTURE SOLUTIONS INC | PO BOX 74008618 | CHICAGO | IL | 60674-8618 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $28,460.00 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $460.52 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $2,408.64 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $3,151.31 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $3,613.58 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $4,597.68 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $5,015.38 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $6,825.41 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $7,647.26 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $8,824.98 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $9,002.56 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $12,074.86 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $15,281.09 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $17,858.62 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $18,667.46 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $20,060.77 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $20,648.14 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $21,472.47 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 3/10/2022 | $28,054.07 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $29,273.28 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $29,288.52 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $30,046.83 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $32,608.25 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 4/1/2022 | $33,512.73 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/26/2022 | $37,144.77 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $38,744.78 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $56,505.86 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $62,892.59 |
| WOOD GROUP USA INC | PO BOX 301286 | DALLAS | TX | 75303-1286 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $90,284.53 |
| XACT DATA DISCOVERY | PO BOX 714800 | CINCINNATI | OH | 45271-4800 | | VENDOR OR SUPPLIER PAYMENT | 4/5/2022 | $350.00 |
| XACT DATA DISCOVERY | PO BOX 714800 | CINCINNATI | OH | 45271-4800 | | VENDOR OR SUPPLIER PAYMENT | 4/5/2022 | $3,737.96 |
| XACT DATA DISCOVERY | PO BOX 714800 | CINCINNATI | OH | 45271-4800 | | VENDOR OR SUPPLIER PAYMENT | 5/6/2022 | $39,900.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $38.19 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $41.70 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $48.36 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $48.86 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $54.77 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $60.24 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $362.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $840.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,442.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,644.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,822.94 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,856.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,880.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $1,880.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,560.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $2,970.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $5,292.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $7,280.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409220 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $12,700.00 |

In re TPC GROUP LLC
Case No. 22-10495
Amended SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14,460.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $14,700.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $15,485.60 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $18,232.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $19,588.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $19,900.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $21,620.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 3/17/2022 | $28,937.73 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $40,388.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $41,470.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 4/7/2022 | $59,119.50 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 4/14/2022 | $63,072.00 |
| YOKOGAWA CORPORATION OF AMERICA | P. O. BOX 409320 | ATLANTA | GA | 30384-9220 | | VENDOR OR SUPPLIER PAYMENT | 5/19/2022 | $105,724.00 |
| ZURICH AMERICAN INSURANCE COMPANY | 3061 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/12/2022 | $7,696.01 |
| ZURICH AMERICAN INSURANCE COMPANY | 3061 PAYSPHERE CIR | CHICAGO | IL | 60674 | | VENDOR OR SUPPLIER PAYMENT | 5/5/2022 | $7,733.44 |
| | | | | | | | TOTAL: | $533,703,722.74 |